EXECUTION VERSION

**Amendment No. 1 to Amended and Restated Product Development and Media Rights Agreement**

This Amendment No. 1 to Amended and Restated Product Development and Media Rights Agreement ("**Amendment No. 1**") is entered into by and between OverTier Operations (formerly known as Rover Europe Operations), a Cayman Islands exempted company ("**NewCo**") and NFL International Licensing, Inc. ("**NFLILI**").

This Amendment No. 1 amends, as set forth herein, the Amended and Restated Product Development and Media Rights Agreement dated as of June 18, 2018 (the "**Agreement**"). This Amendment No. 1 will be legally binding as of the execution of this Agreement; however, except where expressly set forth herein, the terms and conditions set forth herein will apply effective as of April 1, 2019 (the "**Amendment No. 1 Effective Date**"). For the avoidance of doubt, this Amendment No. 1 does not amend or affect the economic arrangements in effect between the parties with respect to the 2018 Fiscal Year. Unless otherwise defined in this Amendment No. 1, all capitalized terms have the same meaning as set forth in the Agreement.

1. <u>Confirmation of Assignment to NFLILI</u>: NewCo hereby confirms and agrees that it provided its consent for NFL International LLC to transfer and assign all of its rights and obligations under the Agreement to NFLILI, effective as of January 1, 2019. For the avoidance of doubt, all references to NFLI in the Agreement will be read and construed as references to NFLILI.

2. The definition of "Personal Data" in the "Certain Definitions" section is hereby amended and replaced in its entirety with the following"

   "**Personal Data**" means any information in any media or format that identifies or could reasonably be used to identify or be linked to an identified or identifiable natural person, or such person's device (including IP address and cookie information, or any other device-specific number or identifier) and includes "personal data" as defined in the GDPR.

3. The "Certain Definitions" section is hereby amended by adding the following definitions and rules of interpretation:

   "**Data Protection Laws**" means all laws, regulations and legally binding codes of practice related to privacy, data protection and/or the processing of Personal Data which are applicable to either Party and/or any approved subcontractors in relation to the processing of any Covered Personal Data, including: (i) the European Data Protection Laws; and (ii) any corresponding, similar or equivalent laws or regulations in any jurisdiction.

   "**ePrivacy Directive**" Directive 2002/58/EC of the European Parliament and of the Council of 12 July 2002 concerning the processing of personal data and the protection of privacy in the electronic communications sector.

   "**European Data Protection Laws**" means all laws implemented in the Restricted Territory relating to privacy, data protection and/or the processing of Personal Data including: (i) the GDPR and all related implementing laws, regulations and secondary legislation; (ii) the GDPR as it forms part of the law in the United Kingdom by virtue of section 3 of the European Union (Withdrawal) Act 2018 (once in force); (iii) the United Kingdom Data Protection Act 2018; and (iv) the ePrivacy Directive and all national laws implementing the ePrivacy Directive, and in each case as amended, replaced or updated from time to time and together with any subordinate or related legislation made under any of the foregoing.

   "**General Data Protection Regulation**" or "**GDPR**" means Regulation (EU) 2016/679 of the European Parliament and of the Council of 27 April 2016 on the protection of natural persons with regard to the processing of personal data and on the free movement of such data.

   "**process**"/"**processing**" (and any other derivations thereof), "**controller**", "**data subject**", "**personal data breach**", "**processor**", "**supervisory authority**" shall each, so far as they relate to

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001183

Personal Data or either Party's obligations under this Agreement in relation to Personal Data, have the meaning ascribed to them in the European Data Protection Laws.

All references in this Agreement to "**data controller**" and "**data processor**" mean "**controller**" and "**processor**" respectively.

4. The "Term" section is hereby amended and replaced in its entirety with the following:

This Agreement shall be legally binding as of the Effective Date and shall expire, unless sooner terminated in accordance with its terms, on March 31, 2023 (such date, the "**Expiration Date**" and such period, the "**Term**").

5. The "Territory" section is hereby amended and replaced in its entirety with the following:

"**Territory**" means the countries listed in Exhibit A. Those countries listed in Exhibit A in bold and italic font are "**New Territories**" and those listed in normal font are "**Existing Territories**".

6. The "Economics" section is hereby amended and replaced in its entirety with the following:

REDACT

REDACT :

2

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001184



8. The "Customer Agreement" section is hereby amended and replaced in its entirety with the following:

At the time of purchase, NewCo shall be responsible for requiring each end user seeking to purchase a subscription to Game Pass (or otherwise accessing GP Content via a free trial) to acknowledge and agree to end user terms and conditions and a privacy policy (together with any other terms or disclosures to end users, "**Customer Agreements**") before being authenticated, which provides for the following terms and conditions, and otherwise is of form and substance approved by NFLILI prior to implementation: (a) Game Pass and the GP Content may only be used for the end user's personal, private, non-commercial use within the Territory and not for any other purpose or for retransmission, distribution, or sale, (b) no NFL Marks may be used by such end user, (c) NFLILI and its affiliates may enforce violations of the end user's agreement with respect to their respective intellectual property rights, and (d) Personal Data and data associated with such end user's viewing of such GP Content may be collected by or on behalf of NFLILI (including via NewCo and any other approved subcontractors) and shared with NFLILI or one or more of its affiliates. NewCo shall ensure that all Customer Agreements shall in all events comply with applicable law (including the Data Protection Laws and any fair processing requirements thereunder) and industry best practices (including, without limitation, the Self-Regulatory Principles for Online Behavioral Advertising) and be adequate to provide NFLILI all rights and consents

76253970_1

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001185

required under applicable law for it and its affiliates to exercise their rights, title, and interests to Personal Data and as otherwise reserved to them under this Agreement. Upon written notice from NFLILI, NewCo shall promptly make such amendments or revisions to the Customer Agreements as reasonably requested by NFLILI to the extent required to ensure either or each Party's continued compliance with applicable laws, including the Data Protection Laws. Without limitation to the foregoing, NewCo's collection, use, and other processing of Personal Data under or in connection with this Agreement will be carried out at all times in accordance with all such Customer Agreements, the Data Protection Laws and any other applicable laws and in processing such Personal Data, NewCo shall not do or omit to do anything that causes or may cause NFLILI to breach or violate the Data Protection Laws.

At the time of purchase, NewCo shall be responsible for asking each New Subscriber (as defined below) for their marketing preferences for receiving direct marketing communications from NFLILI and its affiliates ("**Marketing Consent**"). NewCo shall ensure that the wording of such Marketing Consent complies with all applicable Data Protection Laws and is approved by NFLILI in advance of it being implemented. Upon written notice from NFLILI, NewCo shall promptly make such amendments or revisions to the Marketing Consent as reasonably requested by NFLILI to the extent required to ensure either or each Party's continued compliance with applicable laws, including the Data Protection Laws. Except in the circumstances set out below, NFLILI shall be responsible for (i) keeping an up-to-date record of New Subscribers' marketing preferences; (ii) providing NewCo with all details of such preferences promptly and within 72 hours after receiving details of such preferences or as soon as reasonably practicable if it is not practicable to provide such information within 72 hours; and (iii) informing NewCo of all changes to such preferences promptly and within 72 hours after receiving details of changes to such preferences or as soon as reasonably practicable if it is not practicable to provide such information within 72 hours. The excepted circumstances are where New Subscribers withdraw their Marketing Consent either by: (i) using an unsubscribe link within a marketing email sent for or on behalf NFLILI by or on behalf of NewCo under or in connection with this Agreement; or (ii) exercising their rights as data subjects directly to NewCo or any Permitted Subprocessor or Permitted Sub-subprocessor (each as defined in Section 2.5 of Exhibit F) to object to the use of their personal data for the purposes of direct marketing or to otherwise confirm that they have withdrawn their consent for the use of their personal data for such purposes. In such circumstances, NewCo shall (i) keep an up-to-date record of such New Subscribers' marketing preferences; and (ii) provide NFLILI with all details of such preferences promptly and within 72 hours.

9.   The "Authentication and Customer Data Protection" section is hereby amended and replaced in its entirety with the following:

NewCo will implement all necessary registration and sign-on capabilities in accordance with the Product Roadmap, including, if directed by NFLILI, by integrating NFL.com accounts into Game Pass (as such integration occurred with respect to the product branded as "NFL Game Pass" in the Territory during the 2016 NFL season). NewCo shall limit each subscriber account accessing Game Pass to one (1) stream at a time per device and per IP address, although it is recognized that the current watch with RedZone feature within the product utilizes two (2) concurrent streams and is only available in one desktop browser window.

Subject to the Payment Card Exception (defined below), NFLILI shall be the sole "controller" and NewCo shall be a "processor" in relation to all Existing Subscriber/Prospect Data and New Subscriber Data (each, as defined below), and NewCo shall process such Existing Subscriber/Prospect Data (the categories of which are set out in Exhibit H) and New Subscriber Data (the categories of which are set out in Exhibit I) (Existing Subscriber/Prospect Data and New Subscriber Data together, "**Processor Data**"): (i) only on the documented instructions of NFLILI, including any instructions contained in this Agreement, except as otherwise permitted in Exhibit F; and (ii) at all times in accordance with the Data Protection Laws. For purposes of the foregoing, "**Existing Subscriber/Prospect Data**" refers to any Personal Data made available to NewCo by or on behalf of NFLILI that relates to: (1) existing subscribers to the product branded as "NFL Game

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001186

Pass" in (i) the Existing Territories during the 2016 NFL season and (ii) the New Territories during the 2018 NFL season ("**Existing Subscribers**"); and (2) prospective Game Pass subscribers ("**Prospects**") and "**New Subscriber Data**" refers to any Personal Data that is collected or created by or on behalf of NewCo under or in connection with this Agreement that relates to end users of Game Pass (including those end users accessing GP Content via a free trial) that are not Existing Subscribers or Prospects ("**New Subscribers**"), including but not limited to, data metrics relating to subscribers as detailed in the "Reporting" section of this Agreement. For the avoidance of doubt, NFLILI or its authorized subcontractor shall make available to NewCo the Personal Data of Prospects on an ongoing basis throughout the Term. If Exhibit H and/or Exhibit I require updating at any time during the Term (including, in particular, if the categories of Personal Data comprised within the Existing Subscriber/Prospect Data and/or New Subscriber Data change), the Parties shall work together in good faith to update and amend Exhibit H and/or Exhibit I accordingly as soon as reasonably practicable, save that no amendment to Exhibit H and/or Exhibit I will be permitted without NFLILI's prior written approval (such approval not to be unreasonably withheld or delayed). NFLILI shall use commercially reasonable efforts to respond within 14 days, or otherwise as soon as reasonably practicable, to any written request made by NewCo to the NFLILI Lead (as defined in Section 2.3 of Exhibit F) to update Exhibit H and/or Exhibit I under this Section 9.

NFLILI shall ensure that all necessary consents and notices are in place to permit the lawful transfer of any Existing Subscriber/Prospect Data which is transferred to NewCo by or on behalf of NFLILI for the purposes of this Agreement. In particular, NFLILI shall be responsible for asking each Existing Subscriber for their Marketing Consent. NFLILI shall be responsible for (i) keeping an up-to-date record of Existing Subscribers' marketing preferences; (ii) to the extent that it has not already done so, providing NewCo with all details of such preferences promptly during the Term and within 72 hours, or as soon as reasonably practicable if it is not practicable to provide such details within 72 hours; and (iii) informing NewCo of all changes to such preferences promptly and within 72 hours, or as soon as reasonably practicable if it is not practicable to provide such information within 72 hours. To the extent that the transfer or otherwise making available of Processor Data from, by or on behalf of NFLILI to NewCo constitutes a restricted transfer for the purposes of the European Data Protection Laws, the Parties shall work together in good faith to ensure that all such transfers are carried out in accordance with the European Data Protection Laws, including, where necessary, by entering into appropriate standard contractual clauses approved by the European Commission pursuant to European Commission Decision 2010/87/EU and, in the event that such standard contractual clauses are held to no longer be valid under the European Data Protection Laws, any relevant replacement in relation thereto approved by the European Commission or any applicable supervisory authority.

Payment Card Exception: Solely with respect to payment card number, expiration date, and any other payment card details necessary to process a payment for a subscription to Game Pass in the Territory ("**Payment Data**"), NFLILI and NewCo shall be deemed joint controllers (as this term is understood under the European Data Protection Laws) and NewCo shall only process the Payment Data: (i) to comply with its obligations under or in connection with this Agreement; (ii) for the purposes of processing payments for Game Pass and any other related purposes such as recording keeping and reporting requirements; and (iii) at all times in accordance with the Data Protection Laws. The Parties agree that NewCo will not transmit Payment Data to NFLILI in the regular course during the Term of this Agreement except that NewCo will promptly transmit a copy of all such Payment Data to NFLILI or its designated agent in an industry standard format (1) upon NFLILI's request no more than once per year during the Term of this Agreement and (2) immediately following the expiration or earlier termination of this Agreement.

In their roles as joint controllers in respect of the Payment Data, the Parties agree to comply with their respective obligations under the Data Protection Laws to the extent that either Party processes such Personal Data, save that NewCo will be solely liable in respect of and responsible for: (a) providing applicable data subjects with the fair processing information required under the Data Protection Laws (including pursuant to Articles 13 and/or 14 of the GDPR, as applicable) regarding

each Party's processing activities in relation to the Payment Data; (b) responding to all requests received by either Party of which it is made aware from or on behalf of applicable data subjects to exercise his or her rights pursuant to the Data Protection Laws, including rights of access, rectification, erasure, restriction of processing, data portability, objection, and not to be subject to automated decision making (including profiling) in respect of the Payment Data; and (c) ensuring that all transfers of Payment Data to, and all processing (including any onward transfers) of Payment Data by, any authorized third parties or permitted subcontractors in accordance with the terms and conditions of this Agreement are carried out in accordance with the Data Protection Laws, including any transfer restrictions within the European Data Protection Laws. For the avoidance of doubt, NewCo is deemed to have been made aware of all requests in respect of (b) above to the extent that such requests are received by NewCo, any Permitted Subprocessor or any Permitted Sub-subprocessor. NFLILI shall provide such assistance and information as reasonably requested by NewCo, in so far as this is possible and as is required for the fulfillment of NewCo's obligations under (a), (b) and (c) above in respect of the Payment Data. This information and assistance shall include but not be limited to: (i) the notification to NewCo by NFLILI as soon as reasonably practicable of any request made directly to NFLILI relating to the rights described in (b) above; and (ii) where required to ensure either or each Party's compliance with the Data Protection Laws under (c) above, the execution by NFLILI of appropriate standard contractual clauses prepared by NewCo in the form approved by the European Commission pursuant to European Commission Decision 2004/915/EC and/or 2010/87/EU (as applicable) and, in the event that either such standard contractual clauses are held to no longer be valid under the European Data Protection Laws, any relevant replacement in relation thereto in the form approved by the European Commission or any applicable supervisory authority.

Notwithstanding anything to the contrary in this Agreement, NewCo shall not use, disclose, or otherwise process Processor Data or Payment Data except to perform its obligations under this Agreement or as mutually agreed upon by the Parties or as required by applicable law. Further to the foregoing, NFLILI directs NewCo to conduct such analysis and other processing of Processor Data as appropriate (but including, for the avoidance of doubt, using Existing Subscriber/Prospect Data to contact on behalf of NFLILI, whether by email or otherwise, Existing Subscribers and/or Prospects) to drive Game Pass subscriber and revenue growth. To the extent NewCo engages, through itself or a permitted subcontractor, in any form of electronic direct marketing, it shall, and shall procure that the permitted subcontractor shall, adhere to and abide by all applicable laws relating to direct marketing, including the Data Protection Laws.

NewCo shall, and shall ensure that it and its permitted subcontractors, comply in all respects with the Payment Card Industry Data Security Standard (PCI-DSS) and shall hold and maintain such compliance validation as is required by the relevant payment card brand, with respect to any Payment Data stored, processed or transmitted by, or on behalf of, NFLILI, NewCo or its affiliates under or in connection with this Agreement.

NewCo shall provide NFLILI with all necessary materials, documents, assessments and other information to enable NFLILI to confirm that NewCo has complied with its obligations under this Agreement. NewCo shall promptly correct or adopt an acceptable plan for promptly correcting any alleged risks or threats and/or nonconformance to generally accepted trade practices in the industry or other breach of the Agreement identified by any assessment, test result, audit, or review related to its security practices.

For the purposes of the following paragraph "**Covered Personal Data**" means any and all Processor Data and Payment Data processed by or on behalf of NewCo under or in connection with this Agreement.

NewCo shall comply with the obligations set out in <u>Exhibit F</u> in relation to all Covered Personal Data.

As between NFLILI and NewCo, all Covered Personal Data shall be owned by NFLILI. The Parties

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001188

DocuSign Envelope ID: 57A54A8D-0F5B-4C37-99C9-29D6120456D5    Case 1:21-cv-01032-PAE    Document 82-2    Filed 05/25/22    Page 7 of 62

EXECUTION VERSION

agree that NFLILI will designate a method of transport for NewCo to provide copies of such Covered Personal Data to NFLILI, and NewCo will deliver such copies to NFLILI via such method of transport in a mutually agreed, industry standard format and, subject to the obligations in the "Reporting" section below.

To the extent there is any conflict between the obligations of a Party under this Agreement (including pursuant to <u>Exhibit F</u>) and applicable law, such Party will comply with its obligations under this Agreement to the greatest extent permitted under applicable law, and will work in good faith with the other Party to agree to an appropriate solution that achieves the other Party's objectives and complies with applicable law.

10. The fourth paragraph of the "Marketing and Promotional Obligations" section is hereby amended and replaced in its entirety with the following:



11. The "Marketing and Promotional Obligations" section is hereby amended by adding the following paragraphs:

NFLILI will provide marketing support (including marketing and promotional support and NFL minimum staffing support) for Game Pass in the Territories during the Term on a basis consistent with, and no less than, the level of marketing support provided for the Existing Territories for the 2018 Fiscal Year.  NFLILI shall provide NewCo with such data as NewCo may reasonably request to enable NewCo to monitor compliance with this marketing commitment.  In the event that, following the Amendment No. 1 Effective Date, NFLILI (or any third party acting on NFLILI's instruction and behalf) requests Existing or New Subscribers, who became subscribers to the product branded as "NFL Game Pass" prior to the Amendment No. 1 Effective Date, to renew or refresh their existing Marketing Consent in respect of marketing emails, then the Parties will work in good faith to agree to an appropriate solution intended to mitigate material detriment suffered by NewCo (if any) as a result of being unable to send email marketing communications to such Existing or New Subscribers.

12. <u>Exhibit A</u>, <u>Exhibit C</u>, <u>Exhibit F</u> and <u>Exhibit G</u> are each hereby deleted and replaced in their entirety with <u>Exhibit A</u>, <u>Exhibit C</u>, <u>Exhibit F</u> and <u>Exhibit G</u> attached hereto.

13. <u>Exhibit H</u>, <u>Exhibit I</u> and <u>Exhibit J</u> attached hereto are hereby added to the Agreement as new <u>Exhibit H</u>, <u>Exhibit I</u> and <u>Exhibit J</u> respectively.

14. NewCo acknowledges and agrees that none of the licenses, rights and exclusivities granted to NewCo pursuant to the Agreement extend or apply to "watch and bet rights" or similar betting service(s).

15. Except as expressly amended hereby, the Agreement will remain in full force and effect and is hereby incorporated by reference.  In the event of any ambiguity between this Amendment No. 1 and the Agreement, this Amendment No. 1 shall control.

16. This Amendment No. 1 may be modified or amended only by a writing signed by the parties hereto. This Amendment No. 1, and any disputes arising hereunder, will be governed by and construed in accordance with the laws of the State of New York, without regard to its conflict of laws rules.

*[signature page follows]*

76253970_1

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001189

IN WITNESS WHEREOF, the parties have signed this Amendment No. 1 as of the first date set forth hereinabove.

**OverTier Operations**

By: _____
*(Signature)*

Name: _____
Anthony Crispino
*(Print or Type)*

Title: _____
Director
*(Print or Type)*

**Date:** June 5, 2019

**NFL International Licensing, Inc.**

By: _____
*(Signature)*

Name: _____
Chris Halpin
*(Print or Type)*

Title: _____
EVP
*(Print or Type)*

**Date:** June 5, 2019

*I certify that all requirements of the Contract Policy have been complied with in the preparation and negotiation of this agreement.*

**Approved by Finance**

**APPROVED - NFL Legal & Business Affairs**

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001190

### Exhibit A

Territory

| United Kingdom | Greece | Guernsey | Cyprus | *Mexico* |
|---|---|---|---|---|
| Germany | Luxembourg | Faroe Islands | Iceland | *Japan* |
| Denmark | Croatia | Azerbaijan | Monaco | *India* |
| Spain | Ukraine | Macedonia, Republic of | Kosovo | *Israel* |
| Netherlands | Ireland | Belarus | Portugal | *Brazil* |
| Sweden | Slovakia | Moldova | Jersey | *New Zealand* |
| France | Bulgaria | Liechtenstein | Svalbard and Jan Mayen Islands | *Australia* |
| Italy | Serbia | Armenia | Czech Republic | *Middle East* |
| Switzerland | Slovenia | Kyrgyzstan | Isle of Man | *South America* |
| Norway | Latvia | Gibraltar | Turkmenistan | *Pan Asia* |
| Austria | Estonia | Montenegro | Russian Federation | *ROW* |
| Belgium | Kazakhstan | Andorra | Georgia | *Sub-Saharan Africa* |
| Finland | Bosnia and Herzegovina | Tajikistan | Holy See (Vatican City State) | |
| Hungary | Malta | Aland Islands | Poland | |
| Romania | Albania | San Marino | Lithuania | Uzbekistan |

"**Middle East**" means Afghanistan, Bahrain, Iran, Iraq, Israel, Jordan, Kuwait, Lebanon, Oman, Palestine, Qatar, Saudi Arabia, Syria, Turkey, United Arab Emirates, West Bank, Yemen.

"**South America**" means Argentina, Bolivia, Chile, Colombia, Ecuador, Falkland Islands (Malvinas), French Guyana, Guyana, Paraguay, Peru, Suriname, Uruguay, and Venezuela.

"**Pan Asia**" means Bangladesh, Bhutan, Brunei, Cambodia, Hong Kong, Indonesia, Laos, Macao, Malaysia, Maldives, Mongolia, Myanmar, Nepal, Pakistan, Philippines, Singapore, South Korea, Sri Lanka, Taiwan, Thailand, and Vietnam.

"**ROW**" means Anguilla, Aruba, Barbados, Barbuda, Belize, British Indian Ocean Territory, British Virgin Islands, Cayman Islands, Christmas Island, Cook Islands, Costa Rica, Cuba, Curacao, Dominica, Dominican Republic, El Salvador, Federated States of Micronesia, Fiji, French Polynesia, Greenland, Grenada, Guadeloupe, Guatemala, Haiti, Honduras, Jamaica, Kiribati, Laos, Marshall Islands, Martinique, Montserrat, Netherlands Antilles, New Caledonia, Nicaragua, Niue, Palau, Panama, Papua New Guinea, Pitcairn, Solomon Islands, South Georgia and the South Sandwich Islands, St. Barthelemy, St. Christopher & Nevis, St. Helena, St. Kitts & Nevis, St. Lucia, St. Martin, St. Martin, St. Pierre and Miquelon, St. Pierre and Miquelon, St. Vincent & the Grenadines, Timor-Leste, Tokelau, Tonga, Trinidad & Tobago, Turks & Caicos, Vanuatu.

Exhibit A

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001191

EXECUTION VERSION

"**Africa**" Algeria, Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Cape Verde, Central African Republic, Chad, Comores, Comoros, Cote d'Ivoire, Cyprus, Dem. Rep. of Congo, Democratic Republic of the Congo, Djibouti, Egypt, Equatorial Guinea, Eritrea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Guinea Bissau, Kenya, Lesotho, Liberia, Libya, Madagascar, Malawi, Mali, Mauritania, Mauritius, Mayotte, Morocco, Mozambique, Namibia, Niger, Nigeria, Republic of the Congo, Reunion, Rwanda, Sao Tome & Principe, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Somalia, South Africa, South Sudan, Sudan, Swaziland, Tanzania, The Gambia, Togo, Tunisia, Uganda, Western Sahara, Zambia, Zanzibar, Zimbabwe.

Exhibit A

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001192

EXECUTION VERSION

Exhibit C



Exhibit C

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001193

DocuSign Envelope ID: 57A54A8D-0F5B-4C37-9B69-39D6A3C456BD

EXECUTION VERSION

Exhibit F

SUPPLEMENTAL AUTHENTICATION AND CUSTOMER DATA PROTECTION TERMS

**1. Definitions**

1.1. Unless otherwise stated, defined terms used in this <u>Exhibit F</u> shall have the same meaning as the defined terms provided in the Agreement. Terms used in this <u>Exhibit F</u> that are not specifically defined will have the meaning set out in the General Data Protection Regulation.

1.2. "**EEA**" mean the European Economic Area.

1.3. "**Restricted Covered Personal Data**" means Covered Personal Data relating to Restricted Data Subjects.

1.4. "**Restricted Data Subjects**" means any Existing Subscriber, New Subscriber or Prospect in a Restricted Territory.

1.5. "**Restricted Territory**" means the EEA, the United Kingdom (if and when this is no longer part of the EEA) and Switzerland.

**2. Processing of Covered Personal Data by NewCo**

2.1. **General**. The categories of Covered Personal Data to be processed by NewCo are set out in the Agreement (including Exhibit H and Exhibit I); the categories of data subjects to whom that Covered Personal Data relate are the Existing Subscribers, Prospects and New Subscribers; the duration of the processing is the longer of the Term of this Agreement and for as long as any Covered Personal Data remains in the possession or control of NewCo or any of its permitted subcontractors (including any Permitted Subprocessor or Permitted Sub-subprocessor, each as defined in Section 2.5 below); the nature and purpose of the processing carried out by NewCo is to fulfil its obligations under this Agreement and provide all the services described herein; and the obligations and rights of NFLILI are as set out in this Agreement.

2.2. **Processing or disclosure required by applicable law**. Where NewCo is required by an applicable law of a Restricted Territory to process (including disclose) Covered Personal Data otherwise than in accordance with NFLILI's documented instructions, NewCo will be permitted to do so notwithstanding the requirements of the Agreement in the section entitled "Authentication and Customer Data Protection". In such cases, NewCo shall inform NFLILI of that legal requirement before processing (including disclosing) Covered Personal Data, unless the relevant law prohibits such information on important grounds of public interest.

2.3. **Restricted Covered Personal Data**. NewCo shall not process (or procure or permit the processing by any third party of) any Restricted Covered Personal Data in, nor transfer (or procure or permit the transfer, including any onward transfer, by any third party of) any Restricted Covered Personal Data to, a country outside the Restricted Territory, unless: (i) NewCo has submitted a prior written request to do so to GPILegal@NFL.com for the attention of the "Game Pass Lead" and/or such other contact notified by NFLILI to NewCo in writing from time to time (the "**NFLILI Lead**"); and (ii) NFLILI, through the NFLILI Lead, has provided its prior written consent to Richard Johnston, to email address richard.johnston@gamepasseurope.com, and/or such other contact notified by NewCo to NFLILI in writing from time to time (the "**NewCo Lead**") for NewCo to do so (such consent not to be unreasonably withheld or delayed). Subject to NewCo's compliance with the remainder of this Section 2.3, NFLILI shall use commercially reasonable efforts to respond within 14 days, or otherwise as soon as reasonably practicable, to any request made by NewCo under this Section 2.3.

Exhibit F

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001194

Any request made by NewCo under this Section 2.3 shall include at least details to NFLILI's reasonable satisfaction of: (a) the third country or countries in or to which NewCo wishes to process or transfer (or procure or permit the processing or transfer, including any onward transfer, by any third party of) the Restricted Covered Personal Data; (b) the full legal names of the parties from which and to which the Restricted Covered Personal Data will be transferred; (c) the precise categories of Restricted Covered Personal Data to be processed or transferred; (d) why such processing or transfers is/are necessary or desirable; and (e) how NewCo anticipates that such processing or transfer will be carried out in accordance with the European Data Protection Laws (e.g., by virtue of an adequacy decision from the European Commission, EU-US Privacy Shield certification or pursuant to standard contractual clauses approved by the European Commission or any applicable supervisory authority).

NewCo shall comply with any additional reasonable requirements or conditions prescribed by NFLILI in relation to a request made under this Section 2.3 before it may process (or procure or permit the processing by any third party of) any Restricted Covered Personal Data in, or transfer (or procure or permit the transfer, including any onward transfer, by any third party of) any Restricted Covered Personal Data to, a country outside the Restricted Territory, and NewCo shall always ensure, with NFLILI's reasonable assistance where required (such assistance to include signing appropriate standard contractual clauses prepared by NewCo in the form approved by the European Commission or any applicable supervisory authority), that all processing and/or transfers and/or onward transfers envisaged by a request made under this Section 2.3 comply with the European Data Protection Laws. The obligation on NewCo to ensure that such processing, transfer and onward transfer complies with European Data Protection Laws will not apply to the extent NewCo, any Permitted Subprocessor or any Permitted Sub-subprocessor (in each case as defined in Section 2.5 below) makes such transfer, following receipt of NFLILI's written instructions to do so, to NFLILI, any of NFLILI's affiliates or any third party processor engaged by NFLILI.

For the avoidance of doubt and notwithstanding any communication (whether or not in writing) from NFLILI to the contrary prior to the Amendment No. 1 Effective Date, as at the Amendment No. 1 Effective Date NFLILI does not consent to NewCo processing (or procuring or permitting the processing by any third party of) any Restricted Covered Personal Data in, nor transferring (or procuring or permitting the transfer, including any onward transfer, by any third party) of any Restricted Covered Personal Data to, any country outside the Restricted Territory, save that subject to the requirements of the Agreement, NFLILI acknowledges and agrees that: (a) NewCo may receive and process Restricted Covered Personal Data in the Cayman Islands if it has entered into appropriate standard contractual clauses with NFLILI in accordance with the Authentication and Customer Data Protection section of this Agreement prior to such transfer; (b) NewCo may transfer the Restricted Covered Personal Data to the Permitted Subprocessors provided such transfers are carried out at all times in accordance with the European Data Protection Laws, including where necessary to ensure either or each Party's compliance with the European Data Protection Laws, pursuant to appropriate standard contractual clauses (in the form approved by the European Commission or any applicable supervisory authority) entered into by the Parties and each such Permitted Subprocessor prior to such transfer; (c) NewCo may procure or permit the onward transfer of Restricted Covered Personal Data from the Permitted Subprocessors to Permitted Sub-subprocessors in the United States provided such Permitted Sub-subprocessors maintain a certification to the EU-US Privacy Shield, such certification covers the Restricted Covered Personal Data transferred, the United States is the only territory outside the Restricted Territory where such Permitted Sub-subprocessors process such Restricted Covered Personal Data and the EU-US Privacy Shield retains its adequacy status under the European Data Protection Laws; and (d) Restricted Covered Personal Data may be transferred from the Permitted Subprocessors to Deltatre Inc., Conviva, Inc., Dotmailer Pty Ltd and Dotmailer SA Pty Ltd outside the Restricted Territory under the standard contractual clauses in the form approved by the European Commission entered into between the Parties and Deltatre Inc., Conviva, Inc., Dotmailer Pty Ltd and Dotmailer SA Pty Ltd on or about the date hereof.

Exhibit F

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001195

2.4.  **Confidentiality**. NewCo shall ensure that all persons authorized to process the Covered Personal Data for or on its behalf have committed themselves to confidentiality or are under an appropriate statutory obligation of confidentiality. Additionally, NewCo shall, and shall ensure that any third party it engages to process Covered Personal Data shall, at all times keep confidential all Covered Personal Data it processes pursuant to the Agreement. Subject to NewCo's compliance with the terms and conditions of this Exhibit F, NewCo and any third party it engages to process Personal Data under the Agreement may disclose Covered Personal Data to its employees, officers, representatives or advisers who need to know such information for the purposes of carrying out its obligations under the Agreement. NewCo shall, and shall ensure that any third party it engages to process Covered Personal Data shall, ensure that its employees, officers, representatives or advisers to whom it discloses Covered Personal Data comply with this Section 2.4.

2.5.  **Subprocessors**. NewCo shall not share (or procure or permit the sharing by any third party of) Covered Personal Data with, nor subcontract (or procure or permit the subcontracting by any third party of) any of its processing obligations or activities regarding the Covered Personal Data under or in connection with this Agreement to, any third party subcontractor, unless: (i) NewCo has submitted a prior written request to do so to the NFLILI Lead; and (ii) NFLILI, through the NFLILI Lead, has provided its prior written consent to the NewCo Lead for NewCo to do so (such consent not to be unreasonably withheld or delayed).  Subject to NewCo's compliance with the remainder of this Section 2.5, NFLILI shall use commercially reasonable efforts to respond within 14 days, or otherwise as soon as reasonably practicable, to any request made by NewCo under this Section 2.5.

Any request made under this Section 2.5 shall include at least details to NFLILI's reasonable satisfaction of: (a) the full legal name of the third party subcontractor; (b) why such sharing or subcontracting is necessary or desirable; (c) what processing activities regarding the Covered Personal Data will be undertaken by the relevant third party subcontractor and in respect of what categories of Covered Personal Data; (d) how such third party subcontractor will secure the Covered Personal Data and ensure compliance with the Data Protection Laws; and (e) to the extent that such sharing or subcontracting will involve a restricted transfer of personal data for the purposes of the European Data Protection Laws, the additional information specified at Section 2.3 above.

NewCo shall comply with any additional reasonable requirements or conditions prescribed by NFLILI in relation to a request made under this Section 2.3 before it may share (or procure or permit the sharing by any third party of) Covered Personal Data with, or subcontract (or procure or permit the subcontracting by any third party of) any of its processing obligations or activities regarding the Covered Personal Data under or in connection with this Agreement to, any third party subcontractor, and NewCo shall always ensure that such third party enters into contractual obligations with respect to the Covered Personal Data which are no less protective of the Covered Personal Data than those placed on NewCo under this Agreement. Upon NFLILI's request, NewCo shall promptly provide NFLILI with a copy of each contract entered into with each third party subcontractor engaged by or on behalf of NewCo pursuant to this Section 2.5.

For the avoidance of doubt and notwithstanding any communication (whether or not in writing) from NFLILI to the contrary prior to the Amendment No. 1 Effective Date, as at the Amendment No. 1 Effective Date NFLILI does not consent to NewCo sharing (or procuring or permitting the sharing by any third party of) any Restricted Covered Personal Data with, nor subcontracting (or procuring or permitting the subcontracting by any third party) of any of its processing obligations or activities regarding the Covered Personal Data under or in connection with this Agreement to, any third party subcontractor, save that subject to the requirements of the Agreement, NFLILI acknowledges and agrees that (i) NewCo may engage the following third party subcontractors ("**Permitted Subprocessors**"): (a) Deltatre SpA; (b) Two Circles Limited; and (c) Wavemaker Global Limited; and (ii) the Permitted Subprocessors may engage the entities listed in Exhibit J ("**Permitted Sub-subprocessors**"), in each case to process Covered Personal Data and NewCo

Exhibit F

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001196

EXECUTION VERSION

represents that each such Permitted Subprocessor and Permitted Sub-subprocessor has entered into contractual obligations with respect to the Covered Personal Data which are no less protective of the Covered Personal Data than those placed on NewCo under this Agreement.

In the event that any of NewCo's permitted subcontractors (including any Permitted Subprocessors, any Permitted Sub-subprocessors and any other third party subcontractors of NewCo or the Permitted Subprocessors approved by NFLILI in accordance with the consent procedure above) fail to fulfill their obligations with respect to the Covered Personal Data, NewCo shall remain fully liable to NFLILI for the performance of that subcontractor's or those subcontractors' obligations.

2.6.  **Security of processing**. NewCo shall take all measures required pursuant to Article 32 of the GDPR to secure the Covered Personal Data. As part of this obligation, NewCo shall employ and maintain a written information security program that incorporates physical, technical, organizational and administrative security measures designed to ensure the security, confidentiality, reliability, and integrity of Personal Data and other confidential information and any systems, facilities, or software used by NewCo in connection with the Agreement using accepted industry standards, including the implementation of safeguards to protect Personal Data (including the Covered Personal Data) and other confidential information in NewCo's possession or control against unauthorized access, disclosure or loss. Prior to processing any Personal Data, NewCo shall provide NFLILI with a written certification that it has implemented such a written information security program. NewCo shall provide NFLILI, upon request, with a copy of such written information security program.

The technology used by NFLILI and its affiliates to perform the user authentication and management process shall implement industry standard (or better) technology. Without limitation to the foregoing, NewCo represents, warrants, and covenants that its information security program will include appropriate, industry-standard (or better) controls to protect NewCo's systems, facilities, software, and other assets against external and internal threats.

2.7.  **Compliance assistance**.

Taking into account the nature of the processing and the information available to NewCo, NewCo shall duly assist and cooperate with NFLILI to allow NFLILI to comply with (i) its obligations under the European Data Protection Laws and other applicable Data Protection Laws in relation to the Covered Personal Data, including, where relevant, to secure the Covered Personal Data, to notify personal data breaches in respect of the Covered Personal Data to affected data subjects and/or relevant supervisory authorities, carrying out data protection impact assessments and engaging in prior consultations with the relevant supervisory authorities and (ii) requests or notices served by public authorities (including supervisory authorities) on NFLILI in relation to the processing of Covered Personal Data pursuant to the Agreement

Taking into account the nature of the processing, NewCo shall assist NFLILI by appropriate technical and organizational measures, in so far as this is possible, for the fulfillment of NFLILI's obligations under the European Data Protection Laws to respond to any requests by data subjects under the European Data Protection Laws to access, correct, delete, erase, restrict processing of, block, receive or transfer (for the purpose of porting) or cease the processing of Covered Personal Data.  As part of this obligation, NewCo shall provide NFLILI with the ability to take these actions directly or by NewCo doing so on NFLILI's behalf, and through appropriate technical and organizational measures.

2.8.  **Data Breaches**. In the event NewCo suspects or discovers any personal data breach in respect of the Covered Personal Data, including any breach of security leading to the inadvertent, unauthorized or unlawful disclosure, alteration, destruction, access, loss or other use of any Personal Data processed by or on behalf of NewCo pursuant to this Agreement or any other act or omission by NewCo (or any subcontractor or other person or entity acting on behalf of NewCo,

Exhibit F

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001197

any Permitted Subprocessor or any Permitted Sub-subprocessor pursuant to this Agreement) that compromises or would reasonably be expected to compromise the security, confidentiality, or integrity of the Personal Data (a "**Security Breach**"), NewCo shall: (a) promptly investigate such Security Breach (including, where appropriate, by retaining third-party forensic investigation services) and reasonably cooperate with NFLILI in connection with its investigation, including by providing NFLILI with the results of the investigation; (b) notify each contact person at the NFLILI designated by NFLILI promptly and in no event later than one (1) business day following the detection of such Security Breach (unless prohibited from by applicable law) providing at least the following detailed information, where possible: (A) the categories and approximate number of data subjects concerned; (B) the categories and approximate number of Personal Data records concerned; (C) the impact and likely consequences on NFLILI and the affected data subjects of the Security Breach; and (D) the corrective action taken or proposed to be taken by NewCo; and (c) commence all actions required to comply with applicable Data Protection Laws related to such Security Breach.

To the extent that NewCo is unable to provide NFLILI with the information specified at (A) to (D) above within one (1) business day, NewCo shall immediately provide NFLILI with reasons for the delay and shall use best efforts to provide the information specified at (A) to (D) above as soon as possible.

NewCo shall not make any public announcements or send any communications to data subjects or supervisory authorities relating to such Security Breach without NFLILI's prior written approval.

NewCo shall regularly update NFLILI on (i) corrections or updates to NewCo's security software, protocols and procedures to prevent a reoccurrence of the Security Breach; and (ii) any legal action or investigation pursued by NewCo or, to NewCo's knowledge, by law enforcement agencies against any alleged perpetrators of the Security Breach. Following NewCo's notification to NFLILI of a Security Breach, NewCo will (x) preserve all electronic evidence in NewCo's possession or control relating to the Security Breach in accordance with NewCo's customary electronic record preservation standards and (y) assist with or perform all remediation efforts agreed with NFLILI or that are required of NewCo under applicable Data Protection Laws or that have been required by any governmental authority (including supervisory authorities) as a consequence of the Security Breach (collectively, "**Remediation Efforts**"). Remediation Efforts may include, without limitation (1) development and delivery of notices to individuals whose Personal Data may have been affected, in consultation with NFLILI and with NFLILI's consent before any such notices are provided (except in such instances where notification obligations under applicable Data Protection Law do not reasonably allow for such consultation or consent); (2) establishment of a toll-free telephone number where affected individuals may receive assistance and information; (3) provision of credit reports, and credit monitoring for affected individuals; (4) reimbursement for costs of placing a freeze on a consumer credit file; (5) investigation and resolution of the causes and impacts of the Security Breach; and (6) such other measures that NFLILI and NewCo jointly determine are reasonable and commensurate with the nature and level of severity of the Security Breach. NewCo shall be solely responsible for the costs and expenses of all Remediation Efforts and all other actions undertaken pursuant to the foregoing, whether undertaken by NewCo or NFLILI. Notwithstanding anything to the contrary herein, NewCo will be liable for reimbursement of costs and expenses for Remediation Efforts regardless of whether such amounts are characterized by any Party, government body or other third party as direct, indirect, consequential, special, punitive or other damages, or as contractually-agreed preventative measures designed to limit future damages, or in any other manner.

2.9.    **Notification Obligation**. NewCo shall notify NFLILI promptly of the receipt of any communication, inquiry, request, or complaint from any third party, including a public authority or supervisory authority or a data subject, relating to the processing of any Personal Data by NFLILI or of any Covered Personal Data by NewCo or any of its permitted subcontractors.  NewCo shall not respond to any such communication, inquiry, request or complaint which NewCo without the

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001198

DocuSign Envelope ID: 57A54A8D-0F5B-4C37-9B69-29D6A2C456BD

EXECUTION VERSION

prior written consent of and at the direction of NFLILI.

2.10. **Compliance with Data Protection Laws**. NewCo shall at all times comply with all Data Protection Laws in respect of its processing of the Covered Personal Data. NewCo shall immediately inform NFLILI if NewCo is of the opinion that an instruction of NFLILI's regarding the processing of Personal Data infringes any Data Protection Law.

2.11. **Inspection and Audit Rights**. As part of NewCo's obligation to provide NFLILI with all necessary materials, documents, assessments and other information to enable NFLILI to confirm that NewCo has complied with its obligations under the Agreement with respect to Data Protection Laws and in relation to the Covered Personal Data, NewCo shall, on fourteen (14) days' prior written notice allow for and contribute to audits, including inspections, conducted by NFLILI or another auditor mandated by NFLILI. All such audits will be undertaken at NFLILI's sole expense unless the results of the audit reveal reveal any material non-compliance by NewCo or any approved subcontractor (including any Permitted Subprocessor or Permitted Sub-subprocessor) with the requirements of the Data Protection Laws or this Agreement with respect to the Covered Personal Data, in which case NewCo shall promptly reimburse NFLILI all reasonable costs and expenses incurred by or on behalf of NFLILI pursuant to such audit.

2.12. **Return or Deletion**. Any Covered Personal Data held by or on behalf of NewCo at the Expiration Date (or the date of any earlier termination of this Agreement) shall, at NFLILI's election, be returned to NFLILI and/or securely deleted by NewCo, in each case unless applicable law of a Restricted Territory requires NewCo to keep a copy of such Covered Personal Data, in which case (i) NewCo shall promptly inform NFLILI of such requirement, and only keep such Covered Personal Data for as long as required to comply with such requirement; and (iii) the obligations on NewCo in this Agreement relating to the Covered Personal Data shall remain in force and effect until the Covered Personal Data is no longer in the possession or control of NewCo.

3. **Miscellaneous.**

3.1. In the event of a conflict between this Exhibit F and the Agreement (excluding any conflict in which the terms of the Agreement are more protective of Covered Personal Data), the terms of this <u>Exhibit F</u> shall control and govern.

3.2. It shall not be necessary to refer to this Exhibit F in any reference to the Agreement. Any reference to the Agreement shall be deemed to be a reference to the Agreement as supplemented by this <u>Exhibit F</u>.

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001199

EXECUTION VERSION

Exhibit G



Exhibit G

76253970_1

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001200

EXECUTION VERSION



Exhibit G

76253970_1

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001201

EXECUTION VERSION



REDACT

Exhibit G

76253970_1

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001202

EXECUTION VERSION



| TABLE DESCRIPTION: | Active Subscribers - Users who currently have access to the platform |
|---|---|

| COLUMN NAME<br>NOTE: Standard 2 character ISO CD (Country Code) or Country Name is required when providing address fields. If the country information is not provided, the data will be processed as domestic and may result in being rejected or being coded with the incorrect ISO code. | PK/FK/NK | TYPE | COLUMN LENGTH | COLUMN SCALE | NULL | DESCRIPTION | VALUES |
|---|---|---|---|---|---|---|---|
| NewColD | PK | NUMERIC | 10 | | Yes | | |
| FirstName | | VARCHAR2 | 50 | | Yes | | |
| Email | | VARCHAR2 | 200 | | Yes | | |
| LastName | | VARCHAR2 | 50 | | Yes | | |
| UserName | | VARCHAR2 | 50 | | Yes | | |
| GPPackageID | | VARCHAR2 | 40 | | No | | |
| GPPackageName | | VARCHAR2 | 40 | | No | | |
| IPCountry | | VARCHAR2 | 200 | | Yes | | |
| SubscriptionStartDate | | TIMESTAMP (YYYY-MM-DD HH:MN:SS) | | | Yes | | |
| SubscriptionEndDate | | TIMESTAMP (YYYY-MM-DD HH:MN:SS) | | | Yes | | |
| PaymentAmountUSD | | NUMERIC | 10 | 2 | Yes | | |
| GPSubscriptionID | | VARCHAR2 | 40 | | No | | |

Exhibit G

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001203

| TABLE DESCRIPTION: | Content Assets |
|---|---|

| COLUMN NAME | PK/FK/NK | TYPE | COLUMN LENGTH | COLUMN SCALE | NULL | DESCRIPTION | VALUES |
|---|---|---|---|---|---|---|---|
| NOTE: Standard 2 character ISO CD (Country Code) or Country Name is required when providing address fields.  If the country information is not provided, the data will be processed as domestic and may result in being rejected or being coded with the incorrect ISO code. | | | | | | | |
| Asset | | VARCHAR2 | 255 | | No | Link to Asset on Consumption | |
| ContentType | | VARCHAR2 | 20 | | No | | |
| Season | | NUMERIC | 4 | | Yes | | |
| SeasonStage | | VARCHAR2 | 10 | | Yes | | |
| SeasonWeek | | VARCHAR2 | 2 | | Yes | | |
| GameDate | | DATE (YYYY-MM-DD) | | | Yes | | |
| HomeTeam | | VARCHAR2 | 3 | | Yes | | |
| AwayTeam | | VARCHAR2 | 3 | | Yes | | |
| DayOfMatch | | VARCHAR2 | 3 | | Yes | | |
| GameWindow | | VARCHAR2 | 20 | | Yes | | |
| Essential | | NUMERIC | 1 | | No | True if Asset can be viewed on Essential | TRUE/FALSE |

| TABLE DESCRIPTION: | Viewing data |
|---|---|

| COLUMN NAME | PK/FK/NK | TYPE | COLUMN LENGTH | COLUMN SCALE | NULL | DESCRIPTION | VALUES |
|---|---|---|---|---|---|---|---|
| NOTE: Standard 2 character ISO CD (Country Code) or Country Name is required when providing address fields.  If the country information is not provided, the data will be processed as domestic and may result in being rejected or being coded with the incorrect ISO code. | | | | | | | |
| ID | PK | NUMERIC | | | | | |
| ViewerID | | VARCHAR2 | | | | | |
| Username | | VARCHAR2 | | | | | |
| SessionId | | VARCHAR2 | | | | | |

Exhibit G

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001204

EXECUTION VERSION

| COLUMN NAME | PK/FK/NK | TYPE | COLUMN LENGTH | COLUMN SCALE | NULL | DESCRIPTION | VALUES |
|---|---|---|---|---|---|---|---|
| NOTE:  Standard 2 character ISO  CD (Country Code) or Country Name is required when providing address fields.  If the country information is not provided, the data will be processed as domestic and may result in being rejected or being coded with the incorrect ISO code. | | | | | | | |
| Asset | | VARCHAR2 | | | | Link to Asset in Asset Lookup Table | |
| DeviceOS | | VARCHAR2 | | | | | |
| Browser | | VARCHAR2 | | | | | |
| DeviceName | | VARCHAR2 | | | | | |
| ViewingCountry | | VARCHAR2 | | | | | |
| ViewingState | | VARCHAR2 | | | | | |
| ViewingCity | | VARCHAR2 | | | | | |
| ISP | | VARCHAR2 | | | | | |
| StartDate | | DATE (YYYY-MM-DD) | | | | | |
| StartDateTime | | | | | | | |
| EndDate | | DATE (YYYY-MM-DD) | | | | | |
| EndTime | | | | | | | |
| TotalDurationSecs | | NUMERIC | | | | | |
| PlaybackFailed | | VARCHAR2 | | | | Filter on False to analyse viewership | TRUE/FALSE |
| StartupError | | VARCHAR2 | | | | | TRUE/FALSE |
| TotalDurationMins | | NUMERIC | | | | | |
| ProductName | | VARCHAR2 | | | | Subscription type | |
| DevicesCombined | | VARCHAR2 | | | | Cleaned up device name | |
| IPCountry | | VARCHAR2 | 200 | | Yes | | |
| GPSubscriptionID | | VARCHAR2 | 40 | | No | | |

Exhibit G

76253970_1

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001205

EXECUTION VERSION

| **TABLE DESCRIPTION:** | Contains fans with GPDR ROE with Two Circles.  They should exist in FCM, but data should not be shared with Two Circles. |
|---|---|

| **COLUMN NAME**<br>NOTE:  Standard 2 character ISO  CD (Country Code) or Country Name is required when providing address fields.  If the country information is not provided, the data will be processed as domestic and may result in being rejected or being coded with the incorrect ISO code. | **PK/FK/NK** | **TYPE** | **COLUMN LENGTH** | **COLUMN SCALE** | **NULL** | **DESCRIPTION** | **VALUES** |
|---|---|---|---|---|---|---|---|
| USERNAME | | VARCHAR2 (256 Byte) | | | Y | | |
| EMAIL_ADDR | PK | VARCHAR2 (256 Byte) | | | N | | |
| PROCESS_DT | | DATE | | | Y | | |

Exhibit G

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001206

<u>Exhibit H</u>

EXISTING SUBSCRIBER/PROSPECT DATA

1. **Existing Subscribers**. The Personal Data processed or to be processed by or on behalf of NewCo for NFLILI relating to Existing Subscribers includes the following:

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| CUST_ID | NUMBER | 20 | Epsilon Customer Number |
| USERNAME | VARCHAR | 50 | NFL Username |
| EMAIL_ADDR | VARCHAR | 100 | Email Address |
| FIRST_NM | VARCHAR | 50 | First Name |
| MIDDLE_NM | VARCHAR | 50 | Middle Name |
| LAST_NM | VARCHAR | 50 | Last Name |
| PHONE | VARCHAR | 120 | Phone (not rolled up to customer level) |
| PRIM_ADDR | VARCHAR | 65 | Primary Address |
| SEC_ADDR | VARCHAR | 65 | Secondary Address |
| CITY | VARCHAR | 50 | Secondary Address |
| STATE | VARCHAR | 40 | State |
| POSTAL_CD | VARCHAR | 50 | Postal Code |
| ISO_CODE | VARCHAR | 3 | 3 Byte ISO Country Code |
| EPS_CRTD_DT | VARCHAR | | Epsilon Created Date (hardcoded when file pulled) |
| OPT_COM_FLG | VARCHAR | 1 | NFL General opt flag 'Y' is opt-out Null and 'N' is opt-in |
| OPT_COM_DT | DATE | | Date of NFL General Opt Flag |
| GENDER | VARCHAR | 1 | Gender |
| BIRTH_DT | DATE | | Birth Date |
| FAV TEAM_IMPLIED | VARCHAR | 2 | Favorite Team Implied as determined by FCM |
| FAV_TEAM_SUPPLIED | VARCHAR | 2 | Favorite Team Supplied on feed to FCM |
| ACTIVE_1YR_FLAG | VARCHAR | 1 | Active 1 Year Flag |
| ORIG_SRC | VARCHAR | 30 | Original Source |
| ORIG_SRC_DT | DATE | | Original Source Date |
| EM_LST_OPEN_DT | DATE | | Last Email Open Date |
| EM_LST_CLICK_DT | DATE | | Last Email Click Date |
| LST_PERFCH_SSN | VARCHAR | 4 | Last Perfect Challenge Season |
| LST_PERFCH_SSN_REG_DT | DATE | | Last Perfect Challenge Season Registration Date |
| LST_PICKEM_SSN | VARCHAR | 4 | Last Weekly Pick'em Season |
| LST_PICKEM_SSN_REG_DT | DATE | | Last Weekly Pick'em Season Registration Date |

Exhibit H

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001207

| LST_PLAYCH_SSN | VARCHAR | 4 | Last Playoff Challenge Season |
| LST_PLAYCH_SSN_REG_DT | DATE | | Last Playoff Challenge Season Registration Date |
| LST_PTP_SSN | VARCHAR | 4 | Last Predict the Pick Season |
| LST_PTP_SSN_REG_DT | DATE | | Last Predict the Pick Season - Registration date |

2.   **Prospects**. The Personal Data processed or to be processed by or on behalf of NewCo for NFLILI relating to Prospects includes the following:

### Fantasy Users

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| CUST_ID | NUMBER | 20 | Epsilon Customer Number |
| VIEW_YEAR | NUMBER | 11 | Year Subscriber had pageview |
| VIEW_MONTH | NUMBER | 11 | Month Subscriber had pageview |
| GEOCOUNTRY | VARCHAR2 | 3 | Geographic 3 byte Code |
| GEOCOUNTRY_LNG | VARCHAR2 | 100 | Geographic Country |
| FRST_VST_DT | DATE | | First Date Subscriber had a Pageview |
| LST_VST_DT | DATE | | Last Date Subscriber had a Pageview |
| TOTAL_VSTS | NUMBER | 20 | Number of Total Visits |
| TOTAL_PAGEVIEWS | NUMBER | 20 | Number of Total Pageviews. |
| FRST_MOB_VST_DT | DATE | | Date of First Mobile Visit |
| LST_MOB_VST_DT | DATE | | Date of Last Mobile Visit |
| TOTAL_MOB_VSTS | NUMBER | 20 | Total Number of Mobile Visits |
| TOTAL_MOB_PAGEVIEWS | NUMBER | 20 | Total Number of Pageviews |
| FRST_APP_VST_DT | DATE | | Date of First Fantasy App Visit |
| LST_APP_VST_DT | DATE | | Date of Last Fantasy App Visit |
| TOTAL_APP_VSTS | NUMBER | 20 | Total Number of Fantasy App Visits |
| TOTAL_APP_PAGEVIEWS | NUMBER | 20 | Total Number of Fantasy App Pageviews |
| FRST_TABLET_VST_DT | DATE | | Date of First Visit on a Tablet |
| LST_TABLET_VST_DT | DATE | | Date of Last Visit on a Tablet |
| TOTAL_TABLET_VSTS | NUMBER | 20 | Total Number of Tablet Visits |
| TOTAL_TABLET_PAGEVIEWS | NUMBER | 20 | Total Number of Pageviews using a Tablet |
| FRST_X360_VST_DT | DATE | | Date of First Visit on a Xbox360 |
| LST_X360_VST_DT | DATE | | Date of Last Visit on a Xbox360 |
| TOTAL_X360_VSTS | NUMBER | 20 | Total Number of Visits on a Xbox360 |
| TOTAL_X360_PAGEVIEWS | NUMBER | 20 | Total Number of Pageviews using a Xbox360 |
| FRST_CTV_VST_DT | DATE | | Date of First Visit on a Connected TV |
| LST_CTV_VST_DT | DATE | | Date of Last Visit on a Connected TV |
| TOTAL_CTV_VSTS | NUMBER | 20 | Total Number of Visits on a Connected TV |

Exhibit H

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001208

DocuSign Envelope ID: 57A54A8D-0F5B-4C37-9BC9-29D6A2045EDD

| TOTAL_CTV_PAGEVIEWS | NUMBER | 20 | Total Number of Pageviews using a Connected TV |
| FRST_XBOXONE_VST_DT | DATE | | Date of First Visit on a XboxOne |
| LST_XBOXONE_VST_DT | DATE | | Date of Last Visit on a XboxOne |
| TOTAL_XBOXONE_VSTS | NUMBER | 20 | Total Number of Visits on a XboxOne |
| TOTAL_XBOXONE_PAGEVIEWS | NUMBER | 20 | Total Number of Pageviews using a XboxOne |
| FRST_DESKTOP_VST_DT | DATE | | Date of First Visit on a Desktop |
| LST_DESKTOP_VST_DT | DATE | | Date of Last Visit on a Desktop |
| TOTAL_DESKTOP_VSTS | NUMBER | 20 | Total Number of Visits on a Desktop |
| TOTAL_DESKTOP_PAGEVIEWS | NUMBER | 20 | Total Number of Pageviews using a Desktop |

**Shop**

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| CUST_ID | NUMBER | 20 | Epsilon Customer Number |
| BIRTH YEAR | VARCHAR2 | 4 | Prospect Birth Day Year |
| COUNTRY_CODE | VARCHAR2 | 3 | ISO 3 Byte Country Code |
| COUNTRY | VARCHAR2 | 50 | Full Country Name |
| SHOP_ORDER_ID | NUMBER | 20 | Shop Order ID |
| SHOP_ORDER_DATE | DATE | | Date Order was Created |
| SHOP_PRODUCT_DESC | VARCHAR2 | 255 | Shop Product Description |
| SHOP_ORDER_TYPE | VARCHAR2 | 30 | Channel Order was placed through |
| SHOP_ORDER_AMOUNT | NUMBER | 9 | Total Order Amount |
| SHOP_ORDER_STATUS | VARCHAR2 | 30 | Status of Order |
| EPS_CRTD_DT | DATE | | Date that the table was loaded |

**NFL.com users**

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| CUST_ID | NUMBER | 20 | Epsilon Customer Number |
| USERNAME | VARCHAR | 50 | NFL Username |
| EMAIL_ADDR | VARCHAR | 100 | Email Address |
| FIRST_NM | VARCHAR | 50 | First Name |
| MIDDLE_NM | VARCHAR | 50 | Middle Name |
| LAST_NM | VARCHAR | 50 | Last Name |
| PHONE | VARCHAR | 120 | Phone (not rolled up to customer level) |
| PRIM_ADDR | VARCHAR | 65 | Primary Address |
| SEC_ADDR | VARCHAR | 65 | Secondary Address |
| CITY | VARCHAR | 50 | Secondary Address |
| STATE | VARCHAR | 40 | State |
| POSTAL_CD | VARCHAR | 50 | Postal Code |
| ISO_CODE | VARCHAR | 3 | 3 Byte ISO Country Code |

Exhibit H

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001209

| EPS_CRTD_DT | VARCHAR | | Epsilon Created Date (hardcoded when file pulled) |
|---|---|---|---|
| OPT_COM_FLG | VARCHAR | 1 | NFL General opt flag 'Y' is opt-out   Null and 'N' is opt-in |
| OPT_COM_DT | DATE | | Date of NFL General Opt Flag |
| GENDER | VARCHAR | 1 | Gender |
| BIRTH_DT | DATE | | Birth Date |
| FAV TEAM_IMPLIED | VARCHAR | 2 | Favorite Team Implied as determined by FCM |
| FAV_TEAM_SUPPLIED | VARCHAR | 2 | Favorite Team Supplied on feed to FCM |
| ACTIVE_1YR_FLAG | VARCHAR | 1 | Active 1 Year Flag |
| ORIG_SRC | VARCHAR | 30 | Original Source |
| ORIG_SRC_DT | DATE | | Original Source Date |
| EM_LST_OPEN_DT | DATE | | Last Email Open Date |
| EM_LST_CLICK_DT | DATE | | Last Email Click Date |
| LST_PERFCH_SSN | VARCHAR | 4 | Last Perfect Challenge Season |
| LST_PERFCH_SSN_REG_DT | DATE | | Last Perfect Challenge Season Registration Date |
| LST_PICKEM_SSN | VARCHAR | 4 | Last Weekly Pick'em Season |
| LST_PICKEM_SSN_REG_DT | DATE | | Last Weekly Pick'em Season Registration Date |
| LST_PLAYCH_SSN | VARCHAR | 4 | Last Playoff Challenge Season |
| LST_PLAYCH_SSN_REG_DT | DATE | | Last Playoff Challenge Season Registration Date |
| LST_PTP_SSN | VARCHAR | 4 | Last Predict the Pick Season |
| LST_PTP_SSN_REG_DT | DATE | | Last Predict the Pick Season - Registration date |

**Ticketing**

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| CUST_ID | NUMBER | 20 | Epsilon Customer Number |
| GENDER | VARCHAR2 | 1 | Prospect Gender |
| COUNTRY | VARCHAR2 | 50 | Full Country Name |
| COUNTRY_CODE | VARCHAR2 | 3 | ISO 3 Byte Country Code |
| TICKETING_SALES_DT | DATE | | Ticket Transaction Date |
| TICKETING_CHANNEL | VARCHAR2 | 32 | Channel Tickets were purchased through |
| TICKETING_EVENT_DT | DATE | | Date of Event |
| TICKETING_EVENT | VARCHAR2 | 128 | Event Description |
| TICKETING_NUMBER_TICKETS | NUMBER | 5 | Number of Tickets purchased |
| TICKETING_AMOUNT | NUMBER | 10,2 | Ticket Sales Dollars in Local Currency |
| TICKETING_STH_FLAG | VARCHAR2 | 1 | Prospect is a Season Ticket Holder "Y","N" |
| EPS_CRTD_DT | DATE | | Epsilon Created Date |

Exhibit H

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001210

EXECUTION VERSION

**Cross References**

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| CUST_ID | NUMBER | 20 | Epsilon Customer Number |
| USERNAME | VARCHAR | 50 | NFL.COM Username |
| EMAIL_ADDR | VARCHAR | 100 | Epsilon Email Address |
| RECORD_SOURCE | VARCHAR | 30 | Epsilon Email Address |
| EMAIL_ADDR | VARCHAR | 100 | Epsilon Email Address |

**GPI Activity**

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| DeploymentID_M | VARCHAR | 100 | Harmony Activity Deployment ID |
| DeploymentName_M | VARCHAR | 255 | Harmony Activity Deployment Name |
| FolderName_M | VARCHAR | 255 | Harmony Activity Folder Name |
| FolderID_M | VARCHAR | 255 | Harmony Activity Folder ID |
| ServiceTransactionID | VARCHAR | 100 | Harmony Activity Service Transaction ID |
| MessageName | VARCHAR | 255 | Harmony Activity Message Name |
| MessageID | VARCHAR | 255 | Harmony Activity Message ID |
| Audience | VARCHAR | 255 | Harmony Activity Audience |
| ActionTimestamp | DATE | | Harmony Activity Action Timestamp |
| EmailAddress | VARCHAR | 255 | Harmony Activity Email Address |
| Action | VARCHAR | 100 | Harmony Activity Action |
| LinkURL | VARCHAR | 4000 | Harmony Activity Link URL |
| LinkTag | VARCHAR | 255 | Harmony Activity Link Tag |
| LinkName | VARCHAR | 50 | Harmony Activity Link Name |
| List.CPGN_CD | VARCHAR | 30 | Harmony Activity Campaign Code |
| List.CUST_ID | NUMBER | | Epsilon Customer ID |
| List.EMAIL_ID | NUMBER | | Epsilon Email ID |
| List.SEGMENT_CD | VARCHAR | 255 | Harmony Activity Segment Code |
| DeploymentID_M | VARCHAR | 100 | Harmony Activity Deployment ID |

**GDPR Erasure**

| EXTRACT COLUMN NAME | TYPE | LENGTH | DESCRIPTION |
|---|---|---|---|
| REQUEST_SUBMIT_DT | DATE | | Date of DSR Request |
| REQUEST_TYPE | VARCHAR2 | 1 | Type of DSR Request E- Erasure |
| EMAIL ADDRESS | VARCHAR2 | 100 | Email Address |
| EMAIL_ID | NUMBER | 20 | Epsilon's Email ID |

Exhibit H

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001211

EXECUTION VERSION

Exhibit I

NEW SUBSCRIBER DATA

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | BlueConic | AbandonersHistory | Filename | varchar | 50 |
| NFL | BlueConic | AbandonersHistory | LoadDate | date | |
| NFL | BlueConic | AbandonersHistory | ProfileId | varchar | 36 |
| NFL | BlueConic | AbandonersHistory | Username | varchar | 100 |
| NFL | BlueConic | CombineHistory | EmailAddress | varchar | 100 |
| NFL | BlueConic | CombineHistory | Filename | varchar | 50 |
| NFL | BlueConic | CombineHistory | LoadDate | date | |
| NFL | BlueConic | CombineHistory | ProfileId | varchar | 36 |
| NFL | BlueConic | CombineHistory | Username | varchar | 100 |
| NFL | BlueConic | DraftRoundOneHistory | EmailAddress | varchar | 100 |
| NFL | BlueConic | DraftRoundOneHistory | Filename | varchar | 50 |
| NFL | BlueConic | DraftRoundOneHistory | LoadDate | date | |
| NFL | BlueConic | DraftRoundOneHistory | ProfileId | varchar | 36 |
| NFL | BlueConic | DraftRoundOneHistory | Username | varchar | 100 |
| NFL | BlueConic | DraftRoundThreeHistory | EmailAddress | varchar | 100 |
| NFL | BlueConic | DraftRoundThreeHistory | Filename | varchar | 50 |
| NFL | BlueConic | DraftRoundThreeHistory | LoadDate | date | |
| NFL | BlueConic | DraftRoundThreeHistory | ProfileId | varchar | 36 |
| NFL | BlueConic | DraftRoundThreeHistory | Username | varchar | 100 |
| NFL | BlueConic | DraftRoundTwoHistory | EmailAddress | varchar | 100 |
| NFL | BlueConic | DraftRoundTwoHistory | Filename | varchar | 50 |
| NFL | BlueConic | DraftRoundTwoHistory | LoadDate | date | |
| NFL | BlueConic | DraftRoundTwoHistory | ProfileId | varchar | 36 |
| NFL | BlueConic | DraftRoundTwoHistory | Username | varchar | 100 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001212

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | DotMailer | AddressBooks | AddressBookId | int | |
| NFL | DotMailer | AddressBooks | AddressBookName | varchar | 200 |
| NFL | DotMailer | AddressBooks | Contacts | int | |
| NFL | DotMailer | AddressBooks | ContactsLastUpdated | datetime | |
| NFL | DotMailer | AddressBooks | DateUploadedProc | varchar | 50 |
| NFL | DotMailer | AddressBooks | GetContacts | bit | |
| NFL | DotMailer | AddressBooks | IsWelcomeCampaign | bit | |
| NFL | DotMailer | AddressBooks | UploadColumns | varchar | 250 |
| NFL | DotMailer | AddressBooks | UploadHeaderRow | varchar | 250 |
| NFL | DotMailer | AddressBooks | UploadProc | varchar | 50 |
| NFL | DotMailer | AddressBooks | Visibility | varchar | 20 |
| NFL | DotMailer | Campaigns | ActivityLastUpdated | datetime | |
| NFL | DotMailer | Campaigns | CampaignId | int | |
| NFL | DotMailer | Campaigns | ClicksLastUpdated | datetime | |
| NFL | DotMailer | Campaigns | FromAddressEmail | varchar | 255 |
| NFL | DotMailer | Campaigns | FromAddressId | int | |
| NFL | DotMailer | Campaigns | FromName | varchar | 255 |
| NFL | DotMailer | Campaigns | HtmlContent | varchar | 255 |
| NFL | DotMailer | Campaigns | IsSplitTest | bit | |
| NFL | DotMailer | Campaigns | Name | varchar | 255 |
| NFL | DotMailer | Campaigns | PlainTextContent | varchar | 255 |
| NFL | DotMailer | Campaigns | ReplyAction | varchar | 50 |
| NFL | DotMailer | Campaigns | ReplyToAddress | varchar | 255 |
| NFL | DotMailer | Campaigns | Status | varchar | 20 |
| NFL | DotMailer | Campaigns | Subject | varchar | 255 |
| NFL | DotMailer | CampaignSummary | CampaignID | int | |
| NFL | DotMailer | CampaignSummary | DateSent | varchar | 50 |
| NFL | DotMailer | CampaignSummary | lastupdated | datetime | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001213

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | DotMailer | CampaignSummary | numClicks | int | |
| NFL | DotMailer | CampaignSummary | numDelivered | int | |
| NFL | DotMailer | CampaignSummary | numEstimatedForwards | int | |
| NFL | DotMailer | CampaignSummary | numForwards | int | |
| NFL | DotMailer | CampaignSummary | numHardBounces | int | |
| NFL | DotMailer | CampaignSummary | numISPComplaints | int | |
| NFL | DotMailer | CampaignSummary | numMailBlocks | int | |
| NFL | DotMailer | CampaignSummary | numOpens | int | |
| NFL | DotMailer | CampaignSummary | numPageViews | int | |
| NFL | DotMailer | CampaignSummary | numRecipientsClicked | int | |
| NFL | DotMailer | CampaignSummary | numReplies | int | |
| NFL | DotMailer | CampaignSummary | numSent | int | |
| NFL | DotMailer | CampaignSummary | numSoftBounces | int | |
| NFL | DotMailer | CampaignSummary | numTextClicks | int | |
| NFL | DotMailer | CampaignSummary | numTextDelivered | int | |
| NFL | DotMailer | CampaignSummary | NumTextEstimatedForwards | int | |
| NFL | DotMailer | CampaignSummary | numTextForwards | int | |
| NFL | DotMailer | CampaignSummary | numTextHardBounces | int | |
| NFL | DotMailer | CampaignSummary | numTextISPComplaints | int | |
| NFL | DotMailer | CampaignSummary | numTextMailBlocks | int | |
| NFL | DotMailer | CampaignSummary | numTextOpens | int | |
| NFL | DotMailer | CampaignSummary | numTextPageViews | int | |
| NFL | DotMailer | CampaignSummary | numTextReplies | int | |
| NFL | DotMailer | CampaignSummary | numTextSent | int | |
| NFL | DotMailer | CampaignSummary | numTextSoftBounces | int | |
| NFL | DotMailer | CampaignSummary | numTextUnsubscribes | int | |
| NFL | DotMailer | CampaignSummary | numTotalClicks | int | |
| NFL | DotMailer | CampaignSummary | numTotalDelivered | int | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001214

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | DotMailer | CampaignSummary | NumTotalEstimatedForwards | int | |
| NFL | DotMailer | CampaignSummary | numTotalHardBounces | int | |
| NFL | DotMailer | CampaignSummary | numTotalISPComplaints | int | |
| NFL | DotMailer | CampaignSummary | numTotalMailBlocks | int | |
| NFL | DotMailer | CampaignSummary | numTotalOpens | int | |
| NFL | DotMailer | CampaignSummary | numTotalPageViews | int | |
| NFL | DotMailer | CampaignSummary | numTotalReplies | int | |
| NFL | DotMailer | CampaignSummary | numTotalSent | int | |
| NFL | DotMailer | CampaignSummary | numTotalSoftBounces | int | |
| NFL | DotMailer | CampaignSummary | numTotalUniqueOpens | int | |
| NFL | DotMailer | CampaignSummary | numTotalUnsubscribes | int | |
| NFL | DotMailer | CampaignSummary | numUniqueOpens | int | |
| NFL | DotMailer | CampaignSummary | numUniqueTextOpens | int | |
| NFL | DotMailer | CampaignSummary | numUnsubscribes | int | |
| NFL | Epsilon | EmailActivityHistory | Action | varchar | 50 |
| NFL | Epsilon | EmailActivityHistory | ActionTimestamp | datetime | |
| NFL | Epsilon | EmailActivityHistory | Audience | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | DeploymentID_M | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | DeploymentName_M | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | EmailAddress | varchar | 255 |
| NFL | Epsilon | EmailActivityHistory | Filename | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | FolderID_M | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | FolderName_M | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | LinkName | varchar | 30 |
| NFL | Epsilon | EmailActivityHistory | LinkTag | varchar | 30 |
| NFL | Epsilon | EmailActivityHistory | LinkURL | varchar | 2048 |
| NFL | Epsilon | EmailActivityHistory | List CPGN_CD | varchar | 50 |
| NFL | Epsilon | EmailActivityHistory | List CUST_ID | bigint | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001215

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Epsilon | EmailActivityHistory | List EMAIL_ID | bigint | |
| NFL | Epsilon | EmailActivityHistory | List SEGMENT_CD | varchar | 50 |
| NFL | Epsilon | EmailActivityHistory | ListCOUNTRY | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | ListFIRST_NM | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | ListLAST_NM | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | ListPOSTAL_CODE | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | LoadDate | date | |
| NFL | Epsilon | EmailActivityHistory | MessageID | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | MessageName | varchar | 100 |
| NFL | Epsilon | EmailActivityHistory | ServiceTransactionID | varchar | 100 |
| NFL | Epsilon | FantasyHistory | CUST_ID | bigint | |
| NFL | Epsilon | FantasyHistory | Filename | varchar | 50 |
| NFL | Epsilon | FantasyHistory | FRST_APP_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | FRST_CTV_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | FRST_DESKTOP_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | FRST_MOB_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | FRST_TABLET_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | FRST_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | FRST_X360_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | FRST_XBOXONE_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | GEOCOUNTRY | varchar | 3 |
| NFL | Epsilon | FantasyHistory | GEOCOUNTRY_LNG | varchar | 30 |
| NFL | Epsilon | FantasyHistory | id | int | |
| NFL | Epsilon | FantasyHistory | LoadDate | date | |
| NFL | Epsilon | FantasyHistory | LST_APP_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | LST_CTV_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | LST_DESKTOP_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | LST_MOB_VST_DT | datetime | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001216

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Epsilon | FantasyHistory | LST_TABLET_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | LST_VST_DT | datetime | |
| NFL | Epsilon | FantasyHistory | LST_X360_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | LST_XBOXONE_VST_DT | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_APP_PAGEVIEWS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_APP_VSTS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_CTV_PAGEVIEWS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_CTV_VSTS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_DESKTOP_PAGEVIEWS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_DESKTOP_VSTS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_MOB_PAGEVIEWS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_MOB_VSTS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_PAGEVIEWS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_TABLET_PAGEVIEWS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_TABLET_VSTS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_VSTS | int | |
| NFL | Epsilon | FantasyHistory | TOTAL_X360_PAGEVIEWS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_X360_VSTS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_XBOXONE_PAGEVIEWS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | TOTAL_XBOXONE_VSTS | varchar | 255 |
| NFL | Epsilon | FantasyHistory | USERNAME | varchar | 40 |
| NFL | Epsilon | FantasyHistory | VIEW_MONTH | smallint | |
| NFL | Epsilon | FantasyHistory | VIEW_YEAR | smallint | |
| NFL | Epsilon | PIIHistory | ACE_CITY | varchar | 100 |
| NFL | Epsilon | PIIHistory | ACE_ISO_CODE | varchar | 3 |
| NFL | Epsilon | PIIHistory | ACE_POSTAL_CODE | varchar | 100 |
| NFL | Epsilon | PIIHistory | ACE_PRIM_ADDR | varchar | 255 |
| NFL | Epsilon | PIIHistory | ACE_SEC_ADDR | varchar | 255 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001217

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Epsilon | PIIHistory | ACE_STATE | varchar | 50 |
| NFL | Epsilon | PIIHistory | ACTIVE_1YR_FLAG | varchar | 1 |
| NFL | Epsilon | PIIHistory | ACTIVE_2YR_FLAG | varchar | 1 |
| NFL | Epsilon | PIIHistory | ACTIVE_3YR_FLAG | varchar | 1 |
| NFL | Epsilon | PIIHistory | BIRTH_DT | varchar | 10 |
| NFL | Epsilon | PIIHistory | CUST_ID | bigint | |
| NFL | Epsilon | PIIHistory | EM_LST_CLICK_DT | date | |
| NFL | Epsilon | PIIHistory | EM_LST_OPEN_DT | date | |
| NFL | Epsilon | PIIHistory | EMAIL_ADDR | varchar | 255 |
| NFL | Epsilon | PIIHistory | EPS_CRTD_DT | datetime | |
| NFL | Epsilon | PIIHistory | FAV_TEAM_CD_IMPLIED | char | 2 |
| NFL | Epsilon | PIIHistory | FAV_TEAM_CD_SUPPLIED | char | 2 |
| NFL | Epsilon | PIIHistory | Filename | varchar | 80 |
| NFL | Epsilon | PIIHistory | FIRST_INTERACTION | date | |
| NFL | Epsilon | PIIHistory | FIRST_NM | varchar | 100 |
| NFL | Epsilon | PIIHistory | GENDER | char | 1 |
| NFL | Epsilon | PIIHistory | LAST_INTERACTION | date | |
| NFL | Epsilon | PIIHistory | LAST_NM | varchar | 100 |
| NFL | Epsilon | PIIHistory | LoadDate | date | |
| NFL | Epsilon | PIIHistory | LST_PERFCH_SSN | varchar | 4 |
| NFL | Epsilon | PIIHistory | LST_PERFCH_SSN_REG_DT | date | |
| NFL | Epsilon | PIIHistory | LST_PICKEM_SSN | varchar | 4 |
| NFL | Epsilon | PIIHistory | LST_PICKEM_SSN_REG_DT | date | |
| NFL | Epsilon | PIIHistory | LST_PLAYCH_SSN | varchar | 4 |
| NFL | Epsilon | PIIHistory | LST_PLAYCH_SSN_REG_DT | date | |
| NFL | Epsilon | PIIHistory | LST_PTP_SSN | varchar | 4 |
| NFL | Epsilon | PIIHistory | LST_PTP_SSN_REG_DT | date | |
| NFL | Epsilon | PIIHistory | MIDDLE_NM | varchar | 100 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001218

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Epsilon | PIIHistory | NUM_OF_INTERACTIONS | int | |
| NFL | Epsilon | PIIHistory | OPT_COM_DT | datetime | |
| NFL | Epsilon | PIIHistory | OPT_COM_FLG | varchar | 1 |
| NFL | Epsilon | PIIHistory | ORIG_SRC | varchar | 30 |
| NFL | Epsilon | PIIHistory | ORIG_SRC_DT | date | |
| NFL | Epsilon | PIIHistory | PHONE | smallint | |
| NFL | Epsilon | PIIHistory | USERNAME | varchar | 20 |
| NFL | Epsilon | ShopHistory | BIRTH_YEAR | smallint | |
| NFL | Epsilon | ShopHistory | COUNTRY | varchar | 40 |
| NFL | Epsilon | ShopHistory | COUNTRY_CODE | varchar | 3 |
| NFL | Epsilon | ShopHistory | CUST_ID | bigint | |
| NFL | Epsilon | ShopHistory | EPS_CRTD_DT | datetime | |
| NFL | Epsilon | ShopHistory | Filename | varchar | 100 |
| NFL | Epsilon | ShopHistory | id | int | |
| NFL | Epsilon | ShopHistory | LoadDate | date | |
| NFL | Epsilon | ShopHistory | SHOP_ORDER_AMOUNT | money | |
| NFL | Epsilon | ShopHistory | SHOP_ORDER_DT | datetime | |
| NFL | Epsilon | ShopHistory | SHOP_ORDER_ID | int | |
| NFL | Epsilon | ShopHistory | SHOP_ORDER_STATUS | varchar | 27 |
| NFL | Epsilon | ShopHistory | SHOP_ORDER_TYPE | varchar | 9 |
| NFL | Epsilon | ShopHistory | SHOP_PROD_DESC | varchar | 255 |
| NFL | Epsilon | TicketHistory | COUNTRY | varchar | 24 |
| NFL | Epsilon | TicketHistory | COUNTRY_CODE | varchar | 3 |
| NFL | Epsilon | TicketHistory | CUST_ID | bigint | |
| NFL | Epsilon | TicketHistory | Filename | varchar | 100 |
| NFL | Epsilon | TicketHistory | GENDER | varchar | 1 |
| NFL | Epsilon | TicketHistory | id | int | |
| NFL | Epsilon | TicketHistory | LoadDate | date | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001219

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Epsilon | TicketHistory | TICKETING_AMOUNT | smallint | |
| NFL | Epsilon | TicketHistory | TICKETING_CHANNEL | varchar | 8 |
| NFL | Epsilon | TicketHistory | TICKETING_EVENT | varchar | 100 |
| NFL | Epsilon | TicketHistory | TICKETING_EVENT_DT | datetime | |
| NFL | Epsilon | TicketHistory | TICKETING_NUMBER_TICKETS | smallint | |
| NFL | Epsilon | TicketHistory | TICKETING_SALES_DT | datetime | |
| NFL | Epsilon | TicketHistory | TICKETING_STH_FLAG | varchar | 1 |
| NFL | Epsilon | XRefStage | CUST_ID | bigint | |
| NFL | Epsilon | XRefStage | EMAIL_ADDR | varchar | 100 |
| NFL | Epsilon | XRefStage | EPS_FCM_LST_UPD_DT | date | |
| NFL | Epsilon | XRefStage | Filename | varchar | 100 |
| NFL | Epsilon | XRefStage | LoadDate | date | |
| NFL | Epsilon | XRefStage | RECORD_SOURCE | varchar | 30 |
| NFL | Epsilon | XRefStage | USERNAME | varchar | 50 |
| NFL | ESPN | PromoCode | Automation | bit | |
| NFL | ESPN | PromoCode | Campaign | varchar | 20 |
| NFL | ESPN | PromoCode | DateIssued | date | |
| NFL | ESPN | PromoCode | Discount | varchar | 5 |
| NFL | ESPN | PromoCode | Id | int | |
| NFL | ESPN | PromoCode | Issued | bit | |
| NFL | ESPN | PromoCode | MultiuseLimit | int | |
| NFL | ESPN | PromoCode | Product | varchar | 40 |
| NFL | ESPN | PromoCode | ProductID | varchar | 20 |
| NFL | ESPN | PromoCode | PromoCode | varchar | 20 |
| NFL | ESPN | PromoCode | Type | varchar | 20 |
| NFL | ESPN | PromoCode | ValidFrom | date | |
| NFL | ESPN | PromoCode | ValidUntil | date | |
| NFL | ESPN | PromoCode | Zone | varchar | 20 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001220

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | ESPN | PromoCodeAssignments | AssignmentId | int | |
| NFL | ESPN | PromoCodeAssignments | Country | varchar | 255 |
| NFL | ESPN | PromoCodeAssignments | EmailAddress | varchar | 255 |
| NFL | ESPN | PromoCodeAssignments | Firstname | varchar | 255 |
| NFL | ESPN | PromoCodeAssignments | Lastname | varchar | 255 |
| NFL | ESPN | PromoCodeAssignments | PromoCodeId | varchar | 20 |
| NFL | ESPN | PromoCodeAssignments | TransactionDateTime | datetime | |
| NFL | ESPN | PromoCodeAssignments | Username | varchar | 255 |
| NFL | ESPN | PromoCodeStage | Automation | bit | |
| NFL | ESPN | PromoCodeStage | Campaign | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | DateIssued | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | Discount | float | |
| NFL | ESPN | PromoCodeStage | Issued | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | MultiuseLimit | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | Product | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | PromoCode | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | SKU | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | Type | nvarchar | 255 |
| NFL | ESPN | PromoCodeStage | ValidFrom | datetime | |
| NFL | ESPN | PromoCodeStage | ValidUntil | datetime | |
| NFL | ESPN | PromoCodeStage | Zone | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | ASN | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | Asset | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | AvgBitrateKbps | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | Browser | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | BufferingTimeMs | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | CDN | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | City | nvarchar | 255 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001221

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | GamePass | ConvivaDailyLoad | ConnectionInducedRebufferingTimeMs | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | ConvivaSessionId | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | Country | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | DeviceName | varchar | 20 |
| NFL | GamePass | ConvivaDailyLoad | DeviceOS | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | ErrorList | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | Filename | varchar | 100 |
| NFL | GamePass | ConvivaDailyLoad | Interrupts | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | IpAddress | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | ISP | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | loaddate | date | |
| NFL | GamePass | ConvivaDailyLoad | PercentageComplete | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | PlayingTimeMs | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | RejoinedCount | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | SessionId | varchar | 100 |
| NFL | GamePass | ConvivaDailyLoad | SessionTags | nvarchar | 1000 |
| NFL | GamePass | ConvivaDailyLoad | StartDate | datetime | |
| NFL | GamePass | ConvivaDailyLoad | StartTime | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | StartupError | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | StartupTimeMs | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | State | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | StreamURL | nvarchar | 1000 |
| NFL | GamePass | ConvivaDailyLoad | VideoRestartTimeMs | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | ViewDayOfWeek | int | |
| NFL | GamePass | ConvivaDailyLoad | ViewDayOfWeekDesc | char | 3 |
| NFL | GamePass | ConvivaDailyLoad | ViewerID | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | VPF | nvarchar | 255 |
| NFL | GamePass | ConvivaDailyLoad | VPFErrorList | nvarchar | 255 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001222

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | GamePass | GDPRDeletionStage | DateProcessed | date | |
| NFL | GamePass | GDPRDeletionStage | EMAIL | nvarchar | 255 |
| NFL | GamePass | GDPRDeletionStage | USERNAME | nvarchar | 255 |
| NFL | GamePass | OrderHistory | AUTO_RENEW | smallint | |
| NFL | GamePass | OrderHistory | BASE_PRICE | real | |
| NFL | GamePass | OrderHistory | BEGAN_CHARGING_FROM | datetime | |
| NFL | GamePass | OrderHistory | BILLING_COUNTRY | varchar | 2 |
| NFL | GamePass | OrderHistory | BIRTH_YEAR | smallint | |
| NFL | GamePass | OrderHistory | CATEGORY | varchar | 9 |
| NFL | GamePass | OrderHistory | CONVERTED_BASE_PRICE | real | |
| NFL | GamePass | OrderHistory | CONVERTED_PAYMENT_AMT | real | |
| NFL | GamePass | OrderHistory | CUST_ID | bigint | |
| NFL | GamePass | OrderHistory | EPS_CRTD_DT | datetime | |
| NFL | GamePass | OrderHistory | FAILED_PAYMENT_CD | smallint | |
| NFL | GamePass | OrderHistory | FAILED_PAYMENT_DESC | varchar | 512 |
| NFL | GamePass | OrderHistory | Filename | varchar | 50 |
| NFL | GamePass | OrderHistory | FREE_TRIAL_DAYS | smallint | |
| NFL | GamePass | OrderHistory | FRST_SIGNUP_DT | datetime | |
| NFL | GamePass | OrderHistory | GENDER | varchar | 1 |
| NFL | GamePass | OrderHistory | IP_COUNTRY | varchar | 2 |
| NFL | GamePass | OrderHistory | LoadDate | date | |
| NFL | GamePass | OrderHistory | LST_SEASON | smallint | |
| NFL | GamePass | OrderHistory | LST_SEASON_COUNT | smallint | |
| NFL | GamePass | OrderHistory | LST_SEASON_PROD_GROUP | varchar | 20 |
| NFL | GamePass | OrderHistory | ORDER_ID | int | |
| NFL | GamePass | OrderHistory | ORDER_STATUS | varchar | 15 |
| NFL | GamePass | OrderHistory | PARTY_ID | int | |
| NFL | GamePass | OrderHistory | PAYMENT_AMT | real | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001223

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | GamePass | OrderHistory | PAYMENT_CURCY | varchar | 3 |
| NFL | GamePass | OrderHistory | PAYMENT_DT | datetime | |
| NFL | GamePass | OrderHistory | PAYMENT_TYPE | varchar | 20 |
| NFL | GamePass | OrderHistory | PLATFORM | varchar | 7 |
| NFL | GamePass | OrderHistory | PROD_GROUP | varchar | 23 |
| NFL | GamePass | OrderHistory | PROD_NM | varchar | 62 |
| NFL | GamePass | OrderHistory | PROMO_APPLIED | varchar | 74 |
| NFL | GamePass | OrderHistory | PROMO_CD | varchar | 14 |
| NFL | GamePass | OrderHistory | PURCH_DEVICE_TYPE | varchar | 14 |
| NFL | GamePass | OrderHistory | REASON | varchar | 255 |
| NFL | GamePass | OrderHistory | RECUR_PERIOD | varchar | 21 |
| NFL | GamePass | OrderHistory | REFUND_AMT | real | |
| NFL | GamePass | OrderHistory | REFUND_DT | datetime | |
| NFL | GamePass | OrderHistory | SEASON | smallint | |
| NFL | GamePass | OrderHistory | SKU | varchar | 23 |
| NFL | GamePass | OrderHistory | STATUS | varchar | 19 |
| NFL | GamePass | OrderHistory | SUB_VALID_END_DT | datetime | |
| NFL | GamePass | OrderHistory | SUB_VALID_START_DT | datetime | |
| NFL | GamePass | OrderHistory | SUBSCRIPTION_SOURCE | varchar | 15 |
| NFL | GamePass | OrderHistory | TEMINATION_COMMENT | varchar | 255 |
| NFL | GamePass | OrderHistory | TERMINATION_CDS | varchar | 255 |
| NFL | GamePass | PromoCode | Automation | bit | |
| NFL | GamePass | PromoCode | Campaign | varchar | 20 |
| NFL | GamePass | PromoCode | DateIssued | date | |
| NFL | GamePass | PromoCode | Discount | varchar | 5 |
| NFL | GamePass | PromoCode | Id | int | |
| NFL | GamePass | PromoCode | Issued | bit | |
| NFL | GamePass | PromoCode | MultiuseLimit | int | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001224

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | GamePass | PromoCode | Product | varchar | 40 |
| NFL | GamePass | PromoCode | ProductID | varchar | 20 |
| NFL | GamePass | PromoCode | PromoCode | varchar | 20 |
| NFL | GamePass | PromoCode | Type | varchar | 20 |
| NFL | GamePass | PromoCode | ValidFrom | date | |
| NFL | GamePass | PromoCode | ValidUntil | date | |
| NFL | GamePass | PromoCode | Zone | varchar | 20 |
| NFL | GamePass | PromoCodeAssignments | AssignmentId | int | |
| NFL | GamePass | PromoCodeAssignments | Country | varchar | 255 |
| NFL | GamePass | PromoCodeAssignments | EmailAddress | varchar | 255 |
| NFL | GamePass | PromoCodeAssignments | Firstname | varchar | 255 |
| NFL | GamePass | PromoCodeAssignments | Lastname | varchar | 255 |
| NFL | GamePass | PromoCodeAssignments | PromoCodeId | varchar | 20 |
| NFL | GamePass | PromoCodeAssignments | TransactionDateTime | datetime | |
| NFL | GamePass | PromoCodeAssignments | Username | varchar | 255 |
| NFL | GamePass | ViewingHistory | APPTYPE_NAME | varchar | 20 |
| NFL | GamePass | ViewingHistory | AVG_BITRATE | varchar | 10 |
| NFL | GamePass | ViewingHistory | AWAY_TEAM | varchar | 20 |
| NFL | GamePass | ViewingHistory | AwayTeamId | int | |
| NFL | GamePass | ViewingHistory | BUFFER_COUNT | int | |
| NFL | GamePass | ViewingHistory | BUFFER_TIME | int | |
| NFL | GamePass | ViewingHistory | CDN1_NAME | varchar | 10 |
| NFL | GamePass | ViewingHistory | CDN2_NAME | varchar | 10 |
| NFL | GamePass | ViewingHistory | CDN3_NAME | varchar | 10 |
| NFL | GamePass | ViewingHistory | CDN4_NAME | varchar | 10 |
| NFL | GamePass | ViewingHistory | CITY | varchar | 255 |
| NFL | GamePass | ViewingHistory | COUNTRY | varchar | 9 |
| NFL | GamePass | ViewingHistory | CurrentSeasonGame | bit | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001225

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | GamePass | ViewingHistory | CUST_ID | bigint | |
| NFL | GamePass | ViewingHistory | CustomerId | int | |
| NFL | GamePass | ViewingHistory | DROP_FRAME_COUNT | int | |
| NFL | GamePass | ViewingHistory | DURATION | int | |
| NFL | GamePass | ViewingHistory | END_TIME | date | |
| NFL | GamePass | ViewingHistory | END_TIMESTAMP | datetime | |
| NFL | GamePass | ViewingHistory | EPS_CRTD_DT | date | |
| NFL | GamePass | ViewingHistory | EventId | int | |
| NFL | GamePass | ViewingHistory | GAME_DATE | date | |
| NFL | GamePass | ViewingHistory | GAME_DATE_FIX | date | |
| NFL | GamePass | ViewingHistory | GAME_ID | int | |
| NFL | GamePass | ViewingHistory | GAME_NAME | varchar | 255 |
| NFL | GamePass | ViewingHistory | GameArchiveCurrent | bit | |
| NFL | GamePass | ViewingHistory | GameLive | bit | |
| NFL | GamePass | ViewingHistory | GamePrevious | bit | |
| NFL | GamePass | ViewingHistory | HOME_TEAM | varchar | 50 |
| NFL | GamePass | ViewingHistory | HomeTeamId | int | |
| NFL | GamePass | ViewingHistory | NETWORK_TYPE | varchar | 20 |
| NFL | GamePass | ViewingHistory | PRODUCT | varchar | 255 |
| NFL | GamePass | ViewingHistory | PROGRAM_ID | int | |
| NFL | GamePass | ViewingHistory | PROGRAM_NAME | varchar | 255 |
| NFL | GamePass | ViewingHistory | ProgramId | int | |
| NFL | GamePass | ViewingHistory | START_TIME | date | |
| NFL | GamePass | ViewingHistory | START_TIMESTAMP | datetime | |
| NFL | GamePass | ViewingHistory | STREAM_TYPE | varchar | 255 |
| NFL | GamePass | ViewingHistory | TOT_BYTES_LOADED_CDN1 | bigint | |
| NFL | GamePass | ViewingHistory | TOT_BYTES_LOADED_CDN2 | bigint | |
| NFL | GamePass | ViewingHistory | TOT_BYTES_LOADED_CDN3 | bigint | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001226

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | GamePass | ViewingHistory | TOT_BYTES_LOADED_CDN4 | bigint | |
| NFL | iTunes | ReporterSaleHistory | AppleIdentifier | int | |
| NFL | iTunes | ReporterSaleHistory | BeginDate | date | |
| NFL | iTunes | ReporterSaleHistory | Category | varchar | 20 |
| NFL | iTunes | ReporterSaleHistory | Client | varchar | 5 |
| NFL | iTunes | ReporterSaleHistory | CMB | varchar | 20 |
| NFL | iTunes | ReporterSaleHistory | CountryCode | varchar | 3 |
| NFL | iTunes | ReporterSaleHistory | CurrencyOfProceeds | varchar | 3 |
| NFL | iTunes | ReporterSaleHistory | CustomerCurrency | varchar | 3 |
| NFL | iTunes | ReporterSaleHistory | CustomerPrice | money | |
| NFL | iTunes | ReporterSaleHistory | Developer | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | DeveloperProceeds | decimal | |
| NFL | iTunes | ReporterSaleHistory | Device | varchar | 20 |
| NFL | iTunes | ReporterSaleHistory | EndDate | date | |
| NFL | iTunes | ReporterSaleHistory | FileName | varchar | 50 |
| NFL | iTunes | ReporterSaleHistory | Id | int | |
| NFL | iTunes | ReporterSaleHistory | LoadDate | datetime | |
| NFL | iTunes | ReporterSaleHistory | ParentIdentifier | varchar | 30 |
| NFL | iTunes | ReporterSaleHistory | Period | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | PreservedPricing | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | ProceedsReason | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | ProductTypeIdentifier | varchar | 5 |
| NFL | iTunes | ReporterSaleHistory | PromoCode | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | Provider | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | ProviderCountry | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | SKU | varchar | 100 |
| NFL | iTunes | ReporterSaleHistory | Subscription | varchar | 10 |
| NFL | iTunes | ReporterSaleHistory | SupportedPlatforms | varchar | 30 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001227

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | iTunes | ReporterSaleHistory | Title | varchar | 30 |
| NFL | iTunes | ReporterSaleHistory | Units | int | |
| NFL | iTunes | ReporterSaleHistory | Version | varchar | 10 |
| NFL | Molotov | CustomerHistory | ActiveGamePass | bit | |
| NFL | Molotov | CustomerHistory | CreatedDate | datetime | |
| NFL | Molotov | CustomerHistory | CustomerID | int | |
| NFL | Molotov | CustomerHistory | DateOfBirth | date | |
| NFL | Molotov | CustomerHistory | EmailAddress | varchar | 100 |
| NFL | Molotov | CustomerHistory | FirstName | nvarchar | 50 |
| NFL | Molotov | CustomerHistory | Gender | char | 1 |
| NFL | Molotov | CustomerHistory | ID | bigint | |
| NFL | Molotov | CustomerHistory | IsNew | bit | |
| NFL | Molotov | CustomerHistory | LastName | nvarchar | 50 |
| NFL | Molotov | CustomerHistory | LoadDate | date | |
| NFL | Molotov | CustomerHistory | SourceFile | varchar | 100 |
| NFL | Molotov | CustomerHistory | UpdatedDate | datetime | |
| NFL | Molotov | MarketingHistory | CustomerId | int | |
| NFL | Molotov | MarketingHistory | LoadDate | date | |
| NFL | Molotov | MarketingHistory | Mailing | bit | |
| NFL | Molotov | MarketingHistory | OvertierAgreement | bit | |
| NFL | Molotov | MarketingHistory | SourceFile | varchar | 100 |
| NFL | Wavemaker | AttributableSalesHistory | Ad | varchar | 100 |
| NFL | Wavemaker | AttributableSalesHistory | Audience | varchar | 30 |
| NFL | Wavemaker | AttributableSalesHistory | Campaign | varchar | 100 |
| NFL | Wavemaker | AttributableSalesHistory | CancelFreeTrialClickThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | CancelFreeTrialTotalConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | CancelFreeTrialViewThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | Clicks | float | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001228

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Wavemaker | AttributableSalesHistory | ClickThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | Creative | varchar | 50 |
| NFL | Wavemaker | AttributableSalesHistory | Date | date | |
| NFL | Wavemaker | AttributableSalesHistory | DateVersion | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | DynamicCreative | varchar | 40 |
| NFL | Wavemaker | AttributableSalesHistory | Filename | varchar | 100 |
| NFL | Wavemaker | AttributableSalesHistory | Impressions | float | |
| NFL | Wavemaker | AttributableSalesHistory | LandingPageClickThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | LandingPageTotalConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | LandingPageViewThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | Language | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | LoadDate | date | |
| NFL | Wavemaker | AttributableSalesHistory | Market | varchar | 10 |
| NFL | Wavemaker | AttributableSalesHistory | MediaType | varchar | 20 |
| NFL | Wavemaker | AttributableSalesHistory | OrderConfirmationClickThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | OrderConfirmationTotalConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | OrderConfirmationViewThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | PagePath | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | Placement | varchar | 100 |
| NFL | Wavemaker | AttributableSalesHistory | Platform | varchar | 30 |
| NFL | Wavemaker | AttributableSalesHistory | ProductCategory | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | ProductName | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | ProductPrice | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | Source | varchar | 20 |
| NFL | Wavemaker | AttributableSalesHistory | Spend | varchar | 30 |
| NFL | Wavemaker | AttributableSalesHistory | StartFreeTrialClickThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | StartFreeTrialTotalConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | StartFreeTrialViewThroughConversions | float | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001229

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Wavemaker | AttributableSalesHistory | TotalConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | TransactionID | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | TransactionRevenue | varchar | 255 |
| NFL | Wavemaker | AttributableSalesHistory | Unit | varchar | 20 |
| NFL | Wavemaker | AttributableSalesHistory | UsernameSignUpClickThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | UsernameSignUpTotalConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | UsernameSignUpViewThroughConversions | float | |
| NFL | Wavemaker | AttributableSalesHistory | ViewThroughConversions | float | |
| NFL | Zuora | Accounts | accountNumber | nvarchar | 50 |
| NFL | Zuora | Accounts | autopay | bit | |
| NFL | Zuora | Accounts | balance | float | |
| NFL | Zuora | Accounts | batch | nvarchar | 100 |
| NFL | Zuora | Accounts | billToId | nvarchar | 50 |
| NFL | Zuora | Accounts | createdDate | datetime | |
| NFL | Zuora | Accounts | creditBalance | float | |
| NFL | Zuora | Accounts | crmId | nvarchar | 50 |
| NFL | Zuora | Accounts | currency | nvarchar | 10 |
| NFL | Zuora | Accounts | ID | nvarchar | 100 |
| NFL | Zuora | Accounts | lastInvoiceDate | datetime | |
| NFL | Zuora | Accounts | loadDate | datetime | |
| NFL | Zuora | Accounts | name | nvarchar | 100 |
| NFL | Zuora | Accounts | paymentTerm | nvarchar | 100 |
| NFL | Zuora | Accounts | soldToId | nvarchar | 50 |
| NFL | Zuora | Accounts | status | nvarchar | 30 |
| NFL | Zuora | Accounts | totalInvoiceBalance | float | |
| NFL | Zuora | Accounts | updatedDate | datetime | |
| NFL | Zuora | Amendments | AutoRenew | nvarchar | 5 |
| NFL | Zuora | Amendments | Code | nvarchar | 50 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001230

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | Amendments | ContractEffectiveDate | datetime | |
| NFL | Zuora | Amendments | CreatedDate | datetime | |
| NFL | Zuora | Amendments | CurrentTerm | bigint | |
| NFL | Zuora | Amendments | CurrentTermPeriodType | nvarchar | 50 |
| NFL | Zuora | Amendments | CustomerAcceptanceDate | datetime | |
| NFL | Zuora | Amendments | Description | nvarchar | 500 |
| NFL | Zuora | Amendments | EffectiveDate | datetime | |
| NFL | Zuora | Amendments | Id | nvarchar | 100 |
| NFL | Zuora | Amendments | LoadDate | datetime | |
| NFL | Zuora | Amendments | Name | nvarchar | 100 |
| NFL | Zuora | Amendments | RenewalSetting | nvarchar | 100 |
| NFL | Zuora | Amendments | RenewalTerm | bigint | |
| NFL | Zuora | Amendments | RenewalTermPeriodType | nvarchar | 100 |
| NFL | Zuora | Amendments | ResumeDate | datetime | |
| NFL | Zuora | Amendments | ServiceActivationDate | datetime | |
| NFL | Zuora | Amendments | SpecificUpdateDate | datetime | |
| NFL | Zuora | Amendments | Status | nvarchar | 100 |
| NFL | Zuora | Amendments | SubscriptionId | nvarchar | 100 |
| NFL | Zuora | Amendments | SuspendDate | datetime | |
| NFL | Zuora | Amendments | TermStartDate | datetime | |
| NFL | Zuora | Amendments | TermType | nvarchar | 9 |
| NFL | Zuora | Amendments | Type | nvarchar | 40 |
| NFL | Zuora | Amendments | UpdatedDate | datetime | |
| NFL | Zuora | Contacts | accountId | nvarchar | 100 |
| NFL | Zuora | Contacts | address1 | nvarchar | 200 |
| NFL | Zuora | Contacts | address2 | nvarchar | 200 |
| NFL | Zuora | Contacts | city | nvarchar | 100 |
| NFL | Zuora | Contacts | country | nvarchar | 100 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001231

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | Contacts | county | nvarchar | 100 |
| NFL | Zuora | Contacts | createdDate | datetime | |
| NFL | Zuora | Contacts | description | nvarchar | 200 |
| NFL | Zuora | Contacts | firstName | nvarchar | 100 |
| NFL | Zuora | Contacts | homePhone | nvarchar | 30 |
| NFL | Zuora | Contacts | ID | nvarchar | 100 |
| NFL | Zuora | Contacts | lastName | nvarchar | 100 |
| NFL | Zuora | Contacts | loadDate | datetime | |
| NFL | Zuora | Contacts | mobilePhone | nvarchar | 30 |
| NFL | Zuora | Contacts | nickName | nvarchar | 100 |
| NFL | Zuora | Contacts | otherPhone | nvarchar | 30 |
| NFL | Zuora | Contacts | otherPhoneType | nvarchar | 30 |
| NFL | Zuora | Contacts | personalEmail | nvarchar | 100 |
| NFL | Zuora | Contacts | postalCode | nvarchar | 40 |
| NFL | Zuora | Contacts | state | nvarchar | 50 |
| NFL | Zuora | Contacts | taxRegion | nvarchar | 30 |
| NFL | Zuora | Contacts | updatedDate | datetime | |
| NFL | Zuora | Contacts | workEmail | nvarchar | 100 |
| NFL | Zuora | Contacts | workPhone | nvarchar | 30 |
| NFL | Zuora | InvoiceItems | accountingCode | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | appliedToInvoiceItemId | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | chargeAmount | float | |
| NFL | Zuora | InvoiceItems | chargeDate | datetime | |
| NFL | Zuora | InvoiceItems | chargeName | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | createdDate | datetime | |
| NFL | Zuora | InvoiceItems | ID | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | invoiceId | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | loadDate | datetime | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001232

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | InvoiceItems | processingType | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | productID | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | quantity | int | |
| NFL | Zuora | InvoiceItems | revRecStartDate | datetime | |
| NFL | Zuora | InvoiceItems | serviceEndDate | datetime | |
| NFL | Zuora | InvoiceItems | serviceStartDate | datetime | |
| NFL | Zuora | InvoiceItems | SKU | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | subscriptionID | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | taxAmount | float | |
| NFL | Zuora | InvoiceItems | taxCode | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | taxExemptAmount | float | |
| NFL | Zuora | InvoiceItems | taxMode | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | unitPrice | float | |
| NFL | Zuora | InvoiceItems | UOM | nvarchar | 100 |
| NFL | Zuora | InvoiceItems | updatedDate | datetime | |
| NFL | Zuora | InvoicePayments | amount | float | |
| NFL | Zuora | InvoicePayments | createdDate | datetime | |
| NFL | Zuora | InvoicePayments | ID | nvarchar | 100 |
| NFL | Zuora | InvoicePayments | InvoiceId | nvarchar | 100 |
| NFL | Zuora | InvoicePayments | loadDate | datetime | |
| NFL | Zuora | InvoicePayments | PaymentId | nvarchar | 100 |
| NFL | Zuora | InvoicePayments | refundAmount | float | |
| NFL | Zuora | InvoicePayments | updatedDate | datetime | |
| NFL | Zuora | Invoices | accountId | nvarchar | 100 |
| NFL | Zuora | Invoices | AdjustmentAmount | float | |
| NFL | Zuora | Invoices | Amount | float | |
| NFL | Zuora | Invoices | AmountWithoutTax | float | |
| NFL | Zuora | Invoices | Balance | float | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001233

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | Invoices | Comments | nvarchar | 500 |
| NFL | Zuora | Invoices | createdDate | datetime | |
| NFL | Zuora | Invoices | DueDate | datetime | |
| NFL | Zuora | Invoices | ID | nvarchar | 100 |
| NFL | Zuora | Invoices | IncludesOneTime | nvarchar | 5 |
| NFL | Zuora | Invoices | IncludesRecurring | nvarchar | 5 |
| NFL | Zuora | Invoices | IncludesUsage | nvarchar | 5 |
| NFL | Zuora | Invoices | InvoiceDate | datetime | |
| NFL | Zuora | Invoices | InvoiceNumber | nvarchar | 100 |
| NFL | Zuora | Invoices | loadDate | datetime | |
| NFL | Zuora | Invoices | PaymentAmount | float | |
| NFL | Zuora | Invoices | RefundAmount | float | |
| NFL | Zuora | Invoices | TaxAmount | float | |
| NFL | Zuora | Invoices | updatedDate | datetime | |
| NFL | Zuora | PaymentMethod | createdDate | datetime | |
| NFL | Zuora | PaymentMethod | Id | nvarchar | 100 |
| NFL | Zuora | PaymentMethod | loadDate | datetime | |
| NFL | Zuora | PaymentMethod | PaymentName | nvarchar | 100 |
| NFL | Zuora | PaymentMethod | updatedDate | datetime | |
| NFL | Zuora | Payments | accountId | nvarchar | 100 |
| NFL | Zuora | Payments | accountingCode | nvarchar | 50 |
| NFL | Zuora | Payments | amount | float | |
| NFL | Zuora | Payments | appliedCreditBalanceAmount | float | |
| NFL | Zuora | Payments | cancelledOn | datetime | |
| NFL | Zuora | Payments | comment | nvarchar | 500 |
| NFL | Zuora | Payments | createdDate | datetime | |
| NFL | Zuora | Payments | gateway | nvarchar | 255 |
| NFL | Zuora | Payments | ID | nvarchar | 100 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001234

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | Payments | loadDate | datetime | |
| NFL | Zuora | Payments | Number | nvarchar | 100 |
| NFL | Zuora | Payments | paymentMethodId | nvarchar | 50 |
| NFL | Zuora | Payments | refundAmount | float | |
| NFL | Zuora | Payments | status | nvarchar | 10 |
| NFL | Zuora | Payments | updatedDate | datetime | |
| NFL | Zuora | ProductRatePlan | CreatedDate | datetime | |
| NFL | Zuora | ProductRatePlan | Description | nvarchar | 500 |
| NFL | Zuora | ProductRatePlan | EffectiveEndDate | datetime | |
| NFL | Zuora | ProductRatePlan | EffectiveStartDate | datetime | |
| NFL | Zuora | ProductRatePlan | Id | nvarchar | 100 |
| NFL | Zuora | ProductRatePlan | loadDate | datetime | |
| NFL | Zuora | ProductRatePlan | Name | nvarchar | 100 |
| NFL | Zuora | ProductRatePlan | ProductId | nvarchar | 100 |
| NFL | Zuora | ProductRatePlan | UpdatedDate | datetime | |
| NFL | Zuora | ProductRatePlanCharges | accountingCode | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | ApplyDiscountTo | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | BillingPeriod | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | ChargeModel | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | ChargeType | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | createdDate | datetime | |
| NFL | Zuora | ProductRatePlanCharges | Description | nvarchar | 500 |
| NFL | Zuora | ProductRatePlanCharges | DiscountLevel | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | ID | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanCharges | loadDate | datetime | |
| NFL | Zuora | ProductRatePlanCharges | Name | nvarchar | 200 |
| NFL | Zuora | ProductRatePlanCharges | PriceIncreasePercentage | float | |
| NFL | Zuora | ProductRatePlanCharges | ProductRatePlanId | nvarchar | 100 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001235

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | ProductRatePlanCharges | updatedDate | datetime | |
| NFL | Zuora | ProductRatePlanChargesTier | createdDate | datetime | |
| NFL | Zuora | ProductRatePlanChargesTier | Currency | nvarchar | 3 |
| NFL | Zuora | ProductRatePlanChargesTier | EndingUnit | float | |
| NFL | Zuora | ProductRatePlanChargesTier | ID | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanChargesTier | IsOveragePrice | nvarchar | 5 |
| NFL | Zuora | ProductRatePlanChargesTier | loadDate | datetime | |
| NFL | Zuora | ProductRatePlanChargesTier | Price | float | |
| NFL | Zuora | ProductRatePlanChargesTier | PriceFormat | nvarchar | 50 |
| NFL | Zuora | ProductRatePlanChargesTier | ProductRatePlanChargeId | nvarchar | 100 |
| NFL | Zuora | ProductRatePlanChargesTier | StartingUnit | float | |
| NFL | Zuora | ProductRatePlanChargesTier | Tier | bigint | |
| NFL | Zuora | ProductRatePlanChargesTier | updatedDate | datetime | |
| NFL | Zuora | Products | allowFeatureChanges | nvarchar | 100 |
| NFL | Zuora | Products | category | nvarchar | 50 |
| NFL | Zuora | Products | createdDate | datetime | |
| NFL | Zuora | Products | description | nvarchar | 200 |
| NFL | Zuora | Products | effectiveEndDate | datetime | |
| NFL | Zuora | Products | effectiveStartDate | datetime | |
| NFL | Zuora | Products | ID | nvarchar | 100 |
| NFL | Zuora | Products | loadDate | datetime | |
| NFL | Zuora | Products | name | nvarchar | 200 |
| NFL | Zuora | Products | SKU | nvarchar | 30 |
| NFL | Zuora | Products | updatedDate | datetime | |
| NFL | Zuora | RatePlan | AmendmentId | nvarchar | 100 |
| NFL | Zuora | RatePlan | AmendmentSubscriptionRatePlanId | nvarchar | 100 |
| NFL | Zuora | RatePlan | AmendmentType | nvarchar | 100 |
| NFL | Zuora | RatePlan | CreatedDate | datetime | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001236

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | RatePlan | Id | nvarchar | 100 |
| NFL | Zuora | RatePlan | loadDate | datetime | |
| NFL | Zuora | RatePlan | Name | nvarchar | 100 |
| NFL | Zuora | RatePlan | ProductRatePlanId | nvarchar | 100 |
| NFL | Zuora | RatePlan | SubscriptionId | nvarchar | 100 |
| NFL | Zuora | RatePlan | UpdatedDate | datetime | |
| NFL | Zuora | RatePlanCharge | accountingCode | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | ApplyDiscountTo | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | BillCycleDay | int | |
| NFL | Zuora | RatePlanCharge | BillCycleType | nvarchar | 30 |
| NFL | Zuora | RatePlanCharge | BillingPeriod | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | BillingPeriodAlignment | nvarchar | 24 |
| NFL | Zuora | RatePlanCharge | BillingTiming | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | ChargedThroughDate | nvarchar | 10 |
| NFL | Zuora | RatePlanCharge | ChargeModel | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | ChargeNumber | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | ChargeType | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | createdDate | datetime | |
| NFL | Zuora | RatePlanCharge | Description | nvarchar | 500 |
| NFL | Zuora | RatePlanCharge | DiscountLevel | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | DMRC | float | |
| NFL | Zuora | RatePlanCharge | DTCV | float | |
| NFL | Zuora | RatePlanCharge | EffectiveEndDate | nvarchar | 20 |
| NFL | Zuora | RatePlanCharge | EffectiveStartDate | nvarchar | 20 |
| NFL | Zuora | RatePlanCharge | EndDateCondition | nvarchar | 40 |
| NFL | Zuora | RatePlanCharge | ID | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | IsLastSegment | nvarchar | 5 |
| NFL | Zuora | RatePlanCharge | ListPriceBase | nvarchar | 20 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001237

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | RatePlanCharge | loadDate | datetime | |
| NFL | Zuora | RatePlanCharge | MRR | float | |
| NFL | Zuora | RatePlanCharge | Name | nvarchar | 200 |
| NFL | Zuora | RatePlanCharge | NumberOfPeriods | bigint | |
| NFL | Zuora | RatePlanCharge | OriginalId | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | OverageCalculationOption | nvarchar | 50 |
| NFL | Zuora | RatePlanCharge | OverageUnusedUnitsCreditOption | nvarchar | 50 |
| NFL | Zuora | RatePlanCharge | Price | float | |
| NFL | Zuora | RatePlanCharge | PriceChangeOption | nvarchar | 50 |
| NFL | Zuora | RatePlanCharge | PriceIncreasePercentage | float | |
| NFL | Zuora | RatePlanCharge | ProcessedThroughDate | nvarchar | 20 |
| NFL | Zuora | RatePlanCharge | ProductRatePlanChargeId | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | Quantity | float | |
| NFL | Zuora | RatePlanCharge | RatePlanId | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | RevRecCode | nvarchar | 100 |
| NFL | Zuora | RatePlanCharge | RevRecTriggerCondition | nvarchar | 50 |
| NFL | Zuora | RatePlanCharge | Segment | int | |
| NFL | Zuora | RatePlanCharge | SpecificBillingPeriod | int | |
| NFL | Zuora | RatePlanCharge | SpecificEndDate | nvarchar | 20 |
| NFL | Zuora | RatePlanCharge | TCV | float | |
| NFL | Zuora | RatePlanCharge | TriggerDate | nvarchar | 20 |
| NFL | Zuora | RatePlanCharge | TriggerEvent | nvarchar | 50 |
| NFL | Zuora | RatePlanCharge | UnusedUnitsCreditRates | float | |
| NFL | Zuora | RatePlanCharge | UOM | float | |
| NFL | Zuora | RatePlanCharge | updatedDate | datetime | |
| NFL | Zuora | RatePlanCharge | UpToPeriods | bigint | |
| NFL | Zuora | RatePlanCharge | UpToPeriodsType | nvarchar | 50 |
| NFL | Zuora | RatePlanCharge | UsageRecordRatingOption | nvarchar | 50 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001238

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | RatePlanCharge | UseDiscountSpecificAccountingCode | nvarchar | 20 |
| NFL | Zuora | RatePlanCharge | Version | bigint | |
| NFL | Zuora | RatePlanCharge | WeeklyBillCycleDay | nvarchar | 50 |
| NFL | Zuora | RatePlanChargeDiscount | ChargeType | nvarchar | 100 |
| NFL | Zuora | RatePlanChargeDiscount | createdDate | datetime | |
| NFL | Zuora | RatePlanChargeDiscount | DiscountPercentage | float | |
| NFL | Zuora | RatePlanChargeDiscount | ID | nvarchar | 100 |
| NFL | Zuora | RatePlanChargeDiscount | loadDate | datetime | |
| NFL | Zuora | RatePlanChargeDiscount | ProductId | nvarchar | 100 |
| NFL | Zuora | RatePlanChargeDiscount | RatePlanId | nvarchar | 100 |
| NFL | Zuora | RatePlanChargeDiscount | updatedDate | datetime | |
| NFL | Zuora | RatePlanChargeTier | CreatedDate | datetime | |
| NFL | Zuora | RatePlanChargeTier | EndingUnit | float | |
| NFL | Zuora | RatePlanChargeTier | ID | nvarchar | 100 |
| NFL | Zuora | RatePlanChargeTier | IsOveragePrice | nvarchar | 5 |
| NFL | Zuora | RatePlanChargeTier | loadDate | datetime | |
| NFL | Zuora | RatePlanChargeTier | Price | float | |
| NFL | Zuora | RatePlanChargeTier | PriceFormat | nvarchar | 8 |
| NFL | Zuora | RatePlanChargeTier | RatePlanChargeId | nvarchar | 32 |
| NFL | Zuora | RatePlanChargeTier | StartingUnit | float | |
| NFL | Zuora | RatePlanChargeTier | Tier | nvarchar | 20 |
| NFL | Zuora | RatePlanChargeTier | UpdatedDate | datetime | |
| NFL | Zuora | RefundInvoicePayment | CreatedById | nvarchar | 100 |
| NFL | Zuora | RefundInvoicePayment | CreatedDate | datetime | |
| NFL | Zuora | RefundInvoicePayment | ID | nvarchar | 100 |
| NFL | Zuora | RefundInvoicePayment | invoiceId | nvarchar | 100 |
| NFL | Zuora | RefundInvoicePayment | invoicePaymentId | nvarchar | 100 |
| NFL | Zuora | RefundInvoicePayment | loadDate | datetime | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001239

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | RefundInvoicePayment | UpdatedById | nvarchar | 100 |
| NFL | Zuora | RefundInvoicePayment | UpdatedDate | datetime | |
| NFL | Zuora | Refunds | accountId | nvarchar | 100 |
| NFL | Zuora | Refunds | accountingCode | nvarchar | 100 |
| NFL | Zuora | Refunds | amount | float | |
| NFL | Zuora | Refunds | cancelledOn | datetime | |
| NFL | Zuora | Refunds | comment | nvarchar | 500 |
| NFL | Zuora | Refunds | CreatedDate | datetime | |
| NFL | Zuora | Refunds | ID | nvarchar | 100 |
| NFL | Zuora | Refunds | loadDate | datetime | |
| NFL | Zuora | Refunds | reasonCode | nvarchar | 100 |
| NFL | Zuora | Refunds | referenceID | nvarchar | 50 |
| NFL | Zuora | Refunds | RefundDate | datetime | |
| NFL | Zuora | Refunds | RefundNumber | nvarchar | 50 |
| NFL | Zuora | Refunds | status | nvarchar | 100 |
| NFL | Zuora | Refunds | UpdatedDate | datetime | |
| NFL | Zuora | Subscriptions | accountId | nvarchar | 100 |
| NFL | Zuora | Subscriptions | autoRenew | bit | |
| NFL | Zuora | Subscriptions | cancelledDate | datetime | |
| NFL | Zuora | Subscriptions | contractAcceptanceDate | datetime | |
| NFL | Zuora | Subscriptions | contractEffectiveDate | datetime | |
| NFL | Zuora | Subscriptions | createdDate | datetime | |
| NFL | Zuora | Subscriptions | currentTerm | int | |
| NFL | Zuora | Subscriptions | currentTermPeriodType | nvarchar | 50 |
| NFL | Zuora | Subscriptions | ID | nvarchar | 100 |
| NFL | Zuora | Subscriptions | initialTerm | int | |
| NFL | Zuora | Subscriptions | initialTermPeriodType | nvarchar | 50 |
| NFL | Zuora | Subscriptions | loadDate | datetime | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001240

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | Subscriptions | name | nvarchar | 150 |
| NFL | Zuora | Subscriptions | notes | nvarchar | 700 |
| NFL | Zuora | Subscriptions | originalCreatedDate | datetime | |
| NFL | Zuora | Subscriptions | originalId | nvarchar | 100 |
| NFL | Zuora | Subscriptions | previousSubscriptionId | nvarchar | 100 |
| NFL | Zuora | Subscriptions | renewalSetting | nvarchar | 400 |
| NFL | Zuora | Subscriptions | renewalTerm | int | |
| NFL | Zuora | Subscriptions | renewalTermPeriodType | nvarchar | 50 |
| NFL | Zuora | Subscriptions | serviceActivationDate | datetime | |
| NFL | Zuora | Subscriptions | status | nvarchar | 50 |
| NFL | Zuora | Subscriptions | subscriptionEndDate | datetime | |
| NFL | Zuora | Subscriptions | subscriptionStartDate | datetime | |
| NFL | Zuora | Subscriptions | termEndDate | datetime | |
| NFL | Zuora | Subscriptions | termStartDate | datetime | |
| NFL | Zuora | Subscriptions | termType | nvarchar | 50 |
| NFL | Zuora | Subscriptions | updatedDate | datetime | |
| NFL | Zuora | TaxationItem | accountingCode | nvarchar | 100 |
| NFL | Zuora | TaxationItem | createdDate | datetime | |
| NFL | Zuora | TaxationItem | ExemptAmount | float | |
| NFL | Zuora | TaxationItem | ID | nvarchar | 100 |
| NFL | Zuora | TaxationItem | InvoiceItemId | nvarchar | 100 |
| NFL | Zuora | TaxationItem | Jurisdiction | nvarchar | 100 |
| NFL | Zuora | TaxationItem | loadDate | datetime | |
| NFL | Zuora | TaxationItem | LocationCode | nvarchar | 100 |
| NFL | Zuora | TaxationItem | Name | nvarchar | 200 |
| NFL | Zuora | TaxationItem | TaxAmount | float | |
| NFL | Zuora | TaxationItem | TaxCode | nvarchar | 100 |
| NFL | Zuora | TaxationItem | TaxCodeDescription | nvarchar | 100 |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001241

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAX IMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Zuora | TaxationItem | TaxDate | datetime | |
| NFL | Zuora | TaxationItem | TaxRate | float | |
| NFL | Zuora | TaxationItem | TaxRateDescription | nvarchar | 100 |
| NFL | Zuora | TaxationItem | TaxRateType | nvarchar | 100 |
| NFL | Zuora | TaxationItem | updatedDate | datetime | |
| n/a | SurveyGizmo | n/a | Survey Responses | various | |
| NFL | Deltatre | | First name | | |
| NFL | Deltatre | | Surname | | |
| NFL | Deltatre | | Email address | | |
| NFL | Deltatre | | User account number | | |
| NFL | Deltatre | | Postal address | | |
| NFL | Deltatre | | Details of the subscription purchased | | |
| NFL | Deltatre | | Static IP address | | |
| NFL | Deltatre | | Devices used to access content | | |
| NFL | Deltatre | | Visualization date | | |
| NFL | Deltatre | | Timing | | |
| NFL | Deltatre | | Net | | |
| NFL | Deltatre | | Type of content | | |
| NFL | Deltatre | | Identification code of the account | | |
| NFL | Deltatre | | Identification code of the invoice | | |
| NFL | Deltatre | | Currency of payment | | |
| NFL | Deltatre | | BIN of the credit card | | |
| NFL | Deltatre | | Last 4 digits of the credit card | | |
| NFL | Deltatre | | Country and town of bank agency | | |
| NFL | Deltatre | | Credit card expiry date | | |
| NFL | Deltatre | | Date of the purchase | | |
| NFL | Deltatre | | Duration of the subscription | | |
| NFL | Deltatre | | Copy of the invoice | | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001242

EXECUTION VERSION

| TABLE_CATALOG | TABLE_SCHEMA | TABLE_NAME | COLUMN_NAME | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH |
|---|---|---|---|---|---|
| NFL | Deltatre | | Payment string | | |
| NFL | Deltatre | | Amount paid | | |
| NFL | Deltatre | | Refund | | |
| NFL | Deltatre | | Credit note | | |
| NFL | Deltatre | | Type of credit card | | |
| NFL | Deltatre | | Log-in times and dates | | |

Exhibit I

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001243

EXECUTION VERSION

<u>Exhibit J</u>

PERMITTED SUB-SUBPROCESSORS

Permitted Sub-subprocessors engaged by Deltatre SpA:

1. Deltatre Limited
2. Deltatre AG
3. Deltatre Inc.
4. Deltatre Group Limited
5. Zuora, Inc.
6. Worldpay UK Limited
7. Worldpay Limited
8. Worldpay AP LTD
9. Conviva, Inc.
10. Akamai Technologies, Inc.
11. Microsoft Ireland Operations Limited
12. Zendesk, Inc
13. Urban Airship, Inc.
14. Maxmind, Inc.

Permitted Sub-subprocessors engaged by Two Circles Limited:

1. Dotmailer Limited
2. Dotmailer, Inc.
3. Dotmailer Pty Ltd
4. Dotmailer SA Pty Ltd
5. Google LLC
6. Facebook Ireland Ltd.
7. Google Ireland Limited
8. Microsoft Ireland Operations Limited
9. New Signature UK Limited
10. Widgix EU Limited
11. Blueconic, B.V.
12. Ridgeon Network Ltd.

Exhibit J

HIGHLY CONFIDENTIAL- ATTORNEY AND EXPERT EYES ONLY
DEF0001244